## Exhibit G-1

The table below lists some of the many trademarks containing the word "PHONE" found on the Trademark Electronic Search System

| Exhibit No. | Trademark/Page Description |
|---|---|
| G-2 | Search results yielded from search: 'RD > "19900000" AND phone[MP] (From U.S. Patent and Trademark Office's TESS search system) |
| G-3 | TESS search results yielded from search: 'RD > "20100000" AND 'RD < "20110000" AND phone[MP] |
| G-4 | TESS search results yielded from search: 'RD > "20110000" AND 'RD < "20120000" AND phone[MP] |
| G-5 | TESS search results yielded from search: 'RD > "20090000" AND 'RD < "20100000" AND phone[MP] |
| G-6 | TESS search results yielded from search: 'RD > "20070000" AND 'RD < "20080000" AND phone[MP] |
| G-7 | TESS search results yielded from search: 'RD > "20080000" AND 'RD < "20090000" AND phone[MP] |
| G-8 | TESS search results yielded from search: 'RD > "20060000" AND 'RD < "20070000" AND phone[MP] |
| G-9 | TESS search results yielded from search: 'RD > "20100000" AND phone[MP] |
| G-10 | AND PHONE |
| G-11 | B'PHONE |
| G-12 | BUCKEYE PHONE |
| G-13 | BUDGET PHONE |
| G-14 | CARE PHONE |
| G-15 | FAMOUS PHONE |
| G-16 | IPHONE |
| G-17 | IPHONE |
| G-18 | IPHONE |
| G-19 | IPHONE |
| G-20 | MEDIACOM PHONE |
| G-21 | MY IC PHONE |
| G-22 | PHONE FROSTING |
| G-23 | PHONE PASS |
| G-24 | PHONE XCHANGE |
| G-25 | READY PHONE |
| G-26 | T-PHONE |
| G-27 | TOOTH PHONE |
| G-28 | Audiodontics- Tooth Phone Auditory Device description |
| G-29 | WHISTLE PHONE |

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

TESS was last updated on Thu Dec 29 04:36:46 EST 2011

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [   ]   OR   Jump   to record: [   ]   **934 Records(s) found (This page: 1 ~ 100)**

Refine Search   RO > "19900000" AND phone[MP]   Submit

Current Search: RD > "19900000" AND phone[MP] docs: 934 occ: 1872

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 85018611 | 4065453 | CELL PHONE-A-THON | TARR | LIVE |
| 2 | 85162718 | 4058736 | CELL PHONE MEDIC | TARR | LIVE |
| 3 | 85014086 | 4060835 | PHONE GREETINGS | TARR | LIVE |
| 4 | 85283172 | 4056034 | CLARITO PHONE CARD | TARR | LIVE |
| 5 | 85098231 | 4046512 | PHONE CONDOM | TARR | LIVE |
| 6 | 85242634 | 4034352 | BUCKEYE PHONE | TARR | LIVE |
| 7 | 85217124 | 4036390 | AT 5:01 ATTORNEYS PHONES MAY GO DEAD | TARR | LIVE |
| 8 | 85005061 | 3957113 | LA JOYA PHONE CARD | TARR | LIVE |
| 9 | 85003548 | 3957112 | CHULITA PHONE CARD | TARR | LIVE |
| 10 | 85093562 | 3957111 | RICO RICO PHONE CARD | TARR | LIVE |
| 11 | 85092603 | 4081377 | EL PRESIDENTE PHONE CARD | TARR | LIVE |
| 12 | 85252728 | 4004154 | THE PHONE APP COMPANY | TARR | LIVE |
| 13 | 85198276 | 4002211 | SAFEGUARD CONNECT.COM PROTECTION & PRIVACY THROUGH YOUR CELL PHONE | TARR | LIVE |
| 14 | 85030921 | 4000786 | FULLBARS CELL PHONE REPAIR | TARR | LIVE |
| 15 | 85011172 | 3983784 | PHONE INTERVIEW PRO | TARR | LIVE |
| 16 | 85148639 | 3977141 | WHISTLE PHONE | TARR | LIVE |
| 17 | 85145445 | 3970270 | PHONE PAY-FAX PAY | TARR | LIVE |
| 18 | 85022934 | 3972102 | PHONE BLING | TARR | LIVE |
| 19 | 85123719 | 3961223 | PRESSE HOSTED PHONE SYSTEMS | TARR | LIVE |
| 20 | 85003299 | 3952082 | GIVE YOUR CELL PHONE A HOME | TARR | LIVE |
| 21 | 85110325 | 3938661 | STI FAMILY PHONE CARD | TARR | LIVE |
| 22 | 85110263 | 3937397 | PHONE XCHANGE | TARR | LIVE |
| 23 | 85110136 | 3938058 | OUE BELLEZA PHONE CARD | TARR | LIVE |
| 24 | 85097951 | 3937934 | PHONE FROSTING | TARR | LIVE |
| 25 | 85093572 | 3937596 | HD PHONE CARD | TARR | LIVE |
| 26 | 85093568 | 3937595 | 3D PHONE CARD | TARR | LIVE |
| 27 | 85093562 | 3937592 | CANAL PHONE CARD | TARR | LIVE |
| 28 | 85093556 | 3937589 | EL CAPITAN PHONE CARD | TARR | LIVE |
| 29 | 85093608 | 3937535 | SUPER CHILI PHONE CARD | TARR | LIVE |
| 30 | 85005671 | 3908178 | CONNECT PHONE CARD | TARR | LIVE |
| 31 | 85092662 | 2908369 | AFRICAN KING PHONE CARD | TARR | LIVE |
| 32 | 85092662 | 3908168 | VISTA PHONE CARD | TARR | LIVE |
| 33 | 85016651 | 3908166 | MONSTER PHONE CARD | TARR | LIVE |
| 34 | 85095644 | 3908365 | EXTREME PHONE CARD | TARR | LIVE |
| 35 | 85056378 | 3907609 | EDGE PHONE CARD | TARR | LIVE |
| 36 | 85036248 | 3923445 | USE YOUR PHONE TO FIND A HOME | TARR | LIVE |
| 37 | 85024703 | 3890032 | BNCVOICE YOUR INTERNET PHONE COMPANY | TARR | LIVE |
| 38 | 85014933 | 3877866 | AT 5:01 ATTORNEYS PHONES GO DEAD. | TARR | LIVE |
| 39 | 85013264 | 3896739 | I-CELL PHONES INC. "THE AFFORDABLE CELLUTION" 1 2 3 4 5 6 7 8 9 0 * # * ABC DEF GHI JKL MNO PQRS TUV WXYZ + | TARR | LIVE |
| 40 | 85002513 | 3857068 | $20 PHONEBOOTH ONDEMAND THE UNLIMITED, FULL-FEATURED PHONE SYSTEM IN THE CLOUD | TARR | LIVE |
| 41 | 85003477 | 3857065 | $0 PHONEBOOTH FREE NEVER PAY FOR YOUR FIRST PHONE SYSTEM | TARR | LIVE |
| 42 | 77080613 | 4072480 | MY IC PHONE | TARR | LIVE |
| 43 | 77079056 | 3913251 | MEGA PHONE | TARR | LIVE |
| 44 | 79069121 | 3774967 | AND PHONE | TARR | LIVE |
| 45 | 77062405 | 3734395 | PHONE ARENA | TARR | LIVE |
| 46 | 79056959 | 3666077 | THE PHONE RANGER | TARR | DEAD |
| 47 | 77005893 | 3895637 | E PAY BY MOBILE PHONE | TARR | LIVE |
| 48 | 78698839 | 3937495 | 1D BUCK PHONE SEX | TARR | LIVE |
| 49 | 78533056 | 3873770 | REDEFINING THE PHONE CALL | TARR | LIVE |
| 50 | 78579713 | 3406290 | BIG MONEY $10,000 OF AMERICA 3 MINUTE PHONE CARD LUCKY DAY PROMOTIONS 1 NO PURCHASE NECESSARY TO WIN LIFT HERE | TARR | LIVE |
| 51 | 78570833 | 3175745 | SOCCER PHONE CARD | TARR | LIVE |
| 52 | 78542041 | 3260481 | DIFERENTE PHONE CARD | TARR | LIVE |
| 53 | 78883450 | 3176081 | FAMOUS NEW YORK PHONE CARD | TARR | LIVE |
| 54 | 78888374 | 3160737 | FABULOSO PHONE CARD | TARR | LIVE |
| 55 | 78893071 | 3370706 | VONAGE V PHONE | TARR | LIVE |
| 56 | 78855708 | 3354068 | THE NEW WAY TO PHONE | TARR | LIVE |
| 57 | 78855896 | 3169397 | MY PHONE MANAGER | TARR | LIVE |
| 58 | 78580591 | 3493871 | MEDIACOM PHONE SERVICE | TARR | LIVE |
| 59 | 78589103 | 3437689 | MEDIACOM PHONE SERVICE | TARR | LIVE |
| 60 | 78589170 | 3590562 | MEDIACOM PHONE | TARR | LIVE |
| 61 | 78589161 | 3437688 | MEDIACOM PHONE | TARR | LIVE |
| 62 | 78801186 | 3267819 | INTERNET PHONE SERVICE FROM THE INTERNET EXPERTS. | TARR | LIVE |
| 63 | 78978035 | 3235406 | DON'T CALL IT A PHONE | TARR | LIVE |
| 64 | 78978001 | 3369521 | DON'T CALL US A PHONE COMPANY | TARR | LIVE |
| 65 | 78960832 | 3261568 | PHONE TV PASS | TARR | LIVE |
| 66 | 78960811 | 3261952 | PHONE PASS | TARR | LIVE |
| 67 | 78958243 | 3478306 | THE TALKING PHONE BOOK | TARR | LIVE |
| 68 | 78957636 | 3534200 | LA BOMBA LATINA PHONE CARD | TARR | LIVE |
| 69 | 78957389 | 3254296 | MIS AMIGOS PHONE CARD | TARR | LIVE |
| 70 | 78929917 | 3256300 | HOME PHONE CONTROL | TARR | LIVE |
| 71 | 78915596 | 3241940 | PHONE TREOZ | TARR | LIVE |
| 72 | 78907152 | 3229687 | READY PHONE | TARR | LIVE |
| 73 | 78900730 | 3229599 | RINGEMAIL ANY EMAIL, ANY PHONE | TARR | LIVE |
| 74 | 78899026 | 3552064 | FAMOUS PHONE | TARR | LIVE |
| 75 | 78885786 | 3489953 | DOLLAR PHONE | TARR | LIVE |
| 76 | 78876566 | 3266429 | PHONE PETS | TARR | LIVE |
| 77 | 78833049 | 3266426 | PHONE THRONE. IT RULES YOUR LIFE. GIVE IT THE SEAT IT DESERVES. | TARR | LIVE |
| 78 | 78808093 | 3267074 | NAVEGO WORLDWIDE PHONE SERVICES | TARR | LIVE |
| 79 | 78765243 | 3169172 | PHONE PAY-FAX PAY | TARR | LIVE |
| 80 | 78763016 | 3445178 | PHONE DATA RETAIL ADVANTAGE | TARR | LIVE |
| 81 | 78768456 | 3243512 | BUDGET PHONE | TARR | LIVE |
| 82 | 78759320 | 3217316 | MICHIGAN'S NEXT GENERATION PHONE COMPANY | TARR | LIVE |
| 83 | 78741412 | 3259865 | JACKSON HOLE PHONE DIRECTORY | TARR | LIVE |
| 84 | 78741334 | 3236236 | GOSHEN, NIOBRARA & PLATTE PHONE DIRECTORY | TARR | LIVE |
| 85 | 78741916 | 3239062 | JACKSON HOLE PHONE DIRECTORY | TARR | LIVE |
| 86 | 78735819 | 3326750 | DON'T CALL US A PHONE COMPANY | TARR | LIVE |
| 87 | 78735012 | 3254279 | DON'T CALL IT A PHONE | TARR | LIVE |
| 88 | 78726525 | 3133116 | THE PHONE SEX YOU DESERVE! | TARR | LIVE |
| 89 | 78721194 | 3235226 | THE QUICK AND EASY WAY TO BUILD YOUR BUSINESS BY PHONE | TARR | LIVE |
| 90 | 78692234 | 3192011 | WORLD CLASS SERVICE IS JUST A PHONE CALL AWAY. | TARR | LIVE |
| 91 | 78681093 | 3203557 | LINDORA DY PHONE | TARR | LIVE |
| 92 | 78675479 | 3173546 | RESCUE PHONE | TARR | LIVE |
| 93 | 78671473 | 3111883 | THE EAR PHONE CONNECTION | TARR | LIVE |
| 94 | 78660072 | 3200651 | MANAGE YOUR BUSINESS, NOT YOUR PHONE SYSTEM. | TARR | LIVE |
| 95 | 78654976 | 3203879 | AMERICAN CELL PHONE CARD | TARR | LIVE |
| 96 | 78653103 | 3157098 | MAYA DMV TARJETA PREPAGADA PREPAID PHONE CARD SIN CARGO DE CONEXION NO CONNECTION FEE | TARR | LIVE |
| 97 | 78651941 | 3197598 | SMATI PHONE INTERNET VIDEO | TARR | LIVE |
| 98 | 78645641 | 3155351 | COMPETITIVE PHONE AND BROADBAND INTERNET | TARR | LIVE |
| 99 | 78640359 | 3176316 | VIRTUAL PHONE LINE | TARR | LIVE |
| 100 | 78634418 | 3141686 | VIBRA PHONE | TARR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

United States Patent and Trademark Office
Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Case 8:11-cv-01309-DOC-AN   Document 30-1   Filed 02/14/12   Page 3 of 29   Page ID #:368

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Dec 29 04:35:46 EST 2011*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP

Logout *Please logout when you are done to release system resources allocated for you.*

Start List At: [ ] OR Jump to record: [ ] **40 Records(s) found (This page: 1 ~ 40)**

Refine Search `RD > "20100000" AND `RD < "20110000" AND [ ] Submit

Current Search: `RD > "20100000" AND `RD < "20110000" AND phone[MP] docs: 40 occ: 80

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 85024783 | 3890032 | BNCVOICE YOUR INTERNET PHONE COMPANY | TARR | LIVE |
| 2 | 85014933 | 3873566 | AT 5:01 ATTORNEYS PHONES GO DEAD. | TARR | LIVE |
| 3 | 85013284 | 3896739 | I-CELL PHONES INC. "THE AFFORDABLE CELLUTION" 1 2 3 4 5 6 7 8 9 0 # * C ABC DEF GHI JKL MNO PQRS TUV WXYZ * | TARR | LIVE |
| 4 | 85003513 | 3857068 | $20 PHONEBOOTH ONDEMAND THE UNLIMITED, FULL-FEATURED PHONE SYSTEM IN THE CLOUD | TARR | LIVE |
| 5 | 85003477 | 3857065 | $0 PHONEBOOTH FREE NEVER PAY FOR YOUR FIRST PHONE SYSTEM | TARR | LIVE |
| 6 | 79069121 | 3774967 | AND PHONE | TARR | LIVE |
| 7 | 79062485 | 3734395 | PHONE ARENA | TARR | LIVE |
| 8 | 77959635 | 3860699 | REAL HOME PHONE SERVICE | TARR | LIVE |
| 9 | 77965628 | 3885392 | CHARTER PHONE | TARR | LIVE |
| 10 | 77896343 | 3814471 | PHONE 2.0 BUSINESS COMMUNICATIONS EVOLVED | TARR | LIVE |
| 11 | 77896299 | 3827578 | PHONES FOR HOPE | TARR | LIVE |
| 12 | 77895121 | 3824790 | PHONEDOCTORS A CELLULAR PHONE REPAIR AND REPLACEMENT COMPANY | TARR | LIVE |
| 13 | 77894312 | 3814464 | PHONE COMPANIES HATE US | TARR | LIVE |
| 14 | 77883134 | 3831035 | H C PHONE SERVICE | TARR | LIVE |
| 15 | 77865598 | 3854871 | PHONE BOOGIE | TARR | LIVE |
| 16 | 77864844 | 3810237 | WHAT DOES YOUR PHONE NUMBER SPELL? | TARR | LIVE |
| 17 | 77836690 | 3806116 | INSPECT-UR GADGET CELL PHONE AND MOBILE DEVICE REPAIR | TARR | LIVE |
| 18 | 77817519 | 3777466 | THINKING PHONE NETWORKS | TARR | LIVE |
| 19 | 77817479 | 3777462 | THINKING PHONE NETWORKS | TARR | LIVE |
| 20 | 77816628 | 3771434 | TALKVALLEY TALK WITH HARD-TO-REACH PEOPLE OVER THE PHONE | TARR | LIVE |
| 21 | 77816597 | 3771433 | TALKVALLEY TALK WITH HARD-TO-REACH PEOPLE OVER THE PHONE | TARR | LIVE |
| 22 | 77804701 | 3741404 | PHONE CODERS | TARR | LIVE |
| 23 | 77799442 | 3826341 | FI PHONE | TARR | LIVE |
| 24 | 77787836 | 3788680 | YOUR PHONE COMPANY IN A BOX | TARR | LIVE |
| 25 | 77787823 | 3871295 | FIRE YOUR PHONE COMPANY! | TARR | LIVE |
| 26 | 77735377 | 3760267 | PHONE ON-HOLD | TARR | LIVE |
| 27 | 77731855 | 3786047 | A RADICALLY BETTER PHONE NUMBER | TARR | LIVE |
| 28 | 77731840 | 3871180 | EVOICE-A RADICALLY BETTER PHONE NUMBER | TARR | LIVE |
| 29 | 77727545 | 3819527 | MYUTILITYBILL BY PHONE | TARR | LIVE |
| 30 | 77712695 | 3788516 | EVERYTHING YOU NEED IN A CELL PHONE WITHOUT A CONTRACT | TARR | LIVE |
| 31 | 77712693 | 3791289 | EVERYTHING YOU NEED IN A CELL PHONE WITHOUT A CONTRACT | TARR | LIVE |
| 32 | 77712688 | 3808180 | EVERYTHING YOU NEED IN A CELL PHONE WITHOUT A CONTRACT | TARR | LIVE |
| 33 | 77709105 | 3890782 | OFFICE ON MY PHONE | TARR | LIVE |
| 34 | 77667023 | 3753870 | DITTO SAME PHONE, AND THEN SOME | TARR | LIVE |
| 35 | 77638797 | 3733468 | EEE PHONE | TARR | LIVE |
| 36 | 77618075 | 3812609 | AMPLI-PHONE | TARR | LIVE |
| 37 | 77356463 | 3854194 | THE PHONE | TARR | LIVE |
| 38 | 77478909 | 3758393 | CHAT & SAVE CAN PHONE | TARR | LIVE |
| 39 | 77451327 | 3742968 | PHONE SOCK | TARR | LIVE |
| 40 | 76693753 | 3778400 | CELL PHONE KITTEN | TARR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

United States Patent and Trademark Office

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Dec 29 04:35:46 EST 2011*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout *Please logout when you are done to release system resources allocated for you.*

Start | List At: [    ] OR Jump | to record: [      ] **50 Records(s) found (This page: 1 ~ 50)**

Refine Search `RD > "20110000" AND `RD < "20120000" AND [    ] Submit

Current Search: `RD > "20110000" AND `RD < "20120000" AND phone[MP] docs: 50 occ: 100

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 85018611 | 4065453 | CELL-PHONE-A-THON | TARR | LIVE |
| 2 | 85162718 | 4058736 | CELL PHONE MEDIC | TARR | LIVE |
| 3 | 85011898 | 4060035 | PHONE GREETINGS | TARR | LIVE |
| 4 | 85283172 | 4056034 | CLARITO PHONE CARD | TARR | LIVE |
| 5 | 85098231 | 4046512 | PHONE CONDOM | TARR | LIVE |
| 6 | 85242634 | 4034352 | BUCKEYE PHONE | TARR | LIVE |
| 7 | 85217124 | 4036390 | AT 5:01 ATTORNEYS PHONES MAY GO DEAD | TARR | LIVE |
| 8 | 85093561 | 3957113 | LA JOYA PHONE CARD | TARR | LIVE |
| 9 | 85093548 | 3957112 | CHULITA PHONE CARD | TARR | LIVE |
| 10 | 85093542 | 3957111 | RICO RICO PHONE CARD | TARR | LIVE |
| 11 | 85092683 | 4001277 | EL PRESIDENTE PHONE CARD | TARR | LIVE |
| 12 | 85252728 | 4004154 | THE PHONE APP COMPANY | TARR | LIVE |
| 13 | 85198276 | 4002211 | SAFEGUARD CONNECT.COM PROTECTION & PRIVACY THROUGH YOUR CELL PHONE | TARR | LIVE |
| 14 | 85030521 | 4000786 | FULLBARS CELL PHONE REPAIR | TARR | LIVE |
| 15 | 85011172 | 3983784 | PHONE INTERVIEW PRO | TARR | LIVE |
| 16 | 85148639 | 3977141 | WHISTLE PHONE | TARR | LIVE |
| 17 | 85145445 | 3970270 | PHONE PAY/FAX PAY | TARR | LIVE |
| 18 | 85022834 | 3972102 | PHONE BLING | TARR | LIVE |
| 19 | 85123719 | 3961223 | PRESS8 HOSTED PHONE SYSTEMS | TARR | LIVE |
| 20 | 85093299 | 3953982 | GIVE YOUR CELL PHONE A HOME | TARR | LIVE |
| 21 | 85110325 | 3938061 | STI FAMILY PHONE CARD | TARR | LIVE |
| 22 | 85110263 | 3921397 | PHONE XCHANGE | TARR | LIVE |
| 23 | 85110136 | 3938058 | QUE BELLEZA PHONE CARD | TARR | LIVE |
| 24 | 85097951 | 3937934 | PHONE FROSTING | TARR | LIVE |
| 25 | 85093572 | 3937596 | HD PHONE CARD | TARR | LIVE |
| 26 | 85093568 | 3937595 | 3D PHONE CARD | TARR | LIVE |
| 27 | 85093562 | 3937592 | CANAL PHONE CARD | TARR | LIVE |
| 28 | 85093556 | 3937589 | EL CAPITAN PHONE CARD | TARR | LIVE |
| 29 | 85092688 | 3937535 | SUPER CHILI PHONE CARD | TARR | LIVE |
| 30 | 85092671 | 3908170 | CONNECT PHONE CARD | TARR | LIVE |
| 31 | 85092667 | 3908169 | AFRICAN KING PHONE CARD | TARR | LIVE |
| 32 | 85092662 | 3908168 | VISTA PHONE CARD | TARR | LIVE |
| 33 | 85091651 | 3908166 | MONSTER PHONE CARD | TARR | LIVE |
| 34 | 85091644 | 3908165 | EXTREME PHONE CARD | TARR | LIVE |
| 35 | 85054378 | 3907609 | EDGE PHONE CARD | TARR | LIVE |
| 36 | 85034240 | 3922445 | USE YOUR PHONE TO FIND A HOME | TARR | LIVE |
| 37 | 79088613 | 4072480 | MY IC PHONE | TARR | LIVE |
| 38 | 79079056 | 3913251 | MEGA PHONE | TARR | LIVE |
| 39 | 77848397 | 4049801 | PHONE HALO | TARR | LIVE |
| 40 | 77939294 | 4042746 | SAVE-A-PHONE | TARR | LIVE |
| 41 | 77965817 | 3999140 | SVC THE LEAST EXPENSIVE CELL PHONE FOR SENIORS | TARR | LIVE |
| 42 | 77938114 | 3982333 | PHONE BLOUZE | TARR | LIVE |
| 43 | 77639333 | 3981926 | WHISPER PHONE DUET | TARR | LIVE |
| 44 | 77965822 | 3979722 | SVC THE LEAST EXPENSIVE CELL PHONE FOR SENIORS | TARR | LIVE |
| 45 | 77937049 | 3948982 | NO PHONE ZONE | TARR | LIVE |
| 46 | 77777312 | 3948486 | SPY PHONE | TARR | LIVE |
| 47 | 77913678 | 3921307 | WET CELLULAR PHONE EMERGENCY KIT | TARR | LIVE |
| 48 | 77385880 | 4042373 | MORE BARS ON YOUR PHONE | TARR | LIVE |
| 49 | 77442560 | 4017487 | VIP VIDEO + INTERNET + PHONE | TARR | LIVE |
| 50 | 76699807 | 3918246 | PUT DOWN THAT PHONE BEFORE YOU KILL SOMEONE | TARR | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Dec 29 04:35:46 EST 2011*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout *Please logout when you are done to release system resources allocated for you.*

Start List At: [        ] OR Jump to record: [        ] **53 Records(s) found (This page: 1 ~ 50)**

**Refine Search** `RD > "20090000" AND `RD < "20100000" AND` [        ] Submit

**Current Search:** `RD > "20090000" AND `RD < "20100000" AND phone[MP]` docs: 53 occ: 107

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 79056959 | 3666927 | THE PHONE RANGER | TARR | DEAD |
| 2 | 78589170 | 3596562 | MEDIACOM PHONE | TARR | LIVE |
| 3 | 77774519 | 3724045 | ORANGE PHONE CARD | TARR | DEAD |
| 4 | 77740203 | 3725268 | "YOUR PHONE CALLS ARE YOUR BUSINESS, KEEPING THEM PRIVATE IS OURS" | TARR | LIVE |
| 5 | 77736423 | 3722060 | CELL PHONES FOR HOPE | TARR | LIVE |
| 6 | 77731977 | 3718522 | GET FROGGY WITH YOUR PHONE | TARR | LIVE |
| 7 | 77726777 | 3718229 | DR. CELL PHONE BRINGING CELL PHONES BACK TO LIFE | TARR | LIVE |
| 8 | 77715894 | 3720354 | ONE CELL PHONE, TWO NUMBERS. | TARR | LIVE |
| 9 | 77705379 | 3698566 | PHONE FLIRTS | TARR | LIVE |
| 10 | 77700945 | 3704846 | RINGCENTRAL YOUR PHONE SYSTEM, EVERYWHERE | TARR | LIVE |
| 11 | 77700939 | 3704845 | YOUR PHONE SYSTEM, EVERYWHERE | TARR | LIVE |
| 12 | 77689945 | 3704753 | ALERTS MADE EASY WEB · E-MAIL · TEXT AND PHONE MESSAGE SERVICE | TARR | LIVE |
| 13 | 77670428 | 3716838 | VENT BY PHONE | TARR | LIVE |
| 14 | 77669989 | 3676037 | ARIES WIRELESS PHONE ACCESSORIES | TARR | LIVE |
| 15 | 77648671 | 3672264 | ROCK YOUR PHONE | TARR | LIVE |
| 16 | 77629887 | 3647173 | RAISE YOUR CELL PHONES | TARR | LIVE |
| 17 | 77606961 | 3674767 | CELL PHONE THEATRE | TARR | LIVE |
| 18 | 77605463 | 3617836 | THE BEST PHONE BOOK IN TOWN | TARR | LIVE |
| 19 | 77593221 | 3638430 | THE VIRTUAL PHONE SERVICE THAT ADAPTS TO YOUR DAY | TARR | LIVE |
| 20 | 77574436 | 3630365 | DREAM PHONE | TARR | LIVE |
| 21 | 77561880 | 3626161 | THE CELLULAR PHONE ROBOTIC MACHINE | TARR | LIVE |
| 22 | 77533055 | 3671857 | GORILLA CALLING CARD. SAVING GORILLAS, ONE PHONE CALL AT A TIME | TARR | LIVE |
| 23 | 77524351 | 3671778 | MY ISLAND PHONE | TARR | LIVE |
| 24 | 77521361 | 3622054 | SMARTER PHONES | TARR | LIVE |
| 25 | 77516131 | 3723252 | ACN VIDEO PHONE LINK | TARR | LIVE |
| 26 | 77286249 | 3700469 | WIRELESS PHONE PROTECTION | TARR | LIVE |
| 27 | 77471380 | 3649586 | PHONE PHRASES | TARR | LIVE |
| 28 | 77244250 | 3573414 | B'PHONE | TARR | LIVE |
| 29 | 77496423 | 3564314 | TALKING PHONE BOOK | TARR | LIVE |
| 30 | 77492213 | 3704148 | T-PHONE | TARR | LIVE |
| 31 | 77492186 | 3704147 | T-PHONE | TARR | LIVE |
| 32 | 77492175 | 3704146 | T-PHONE | TARR | LIVE |
| 33 | 77479918 | 3693596 | PHONE KARAOKE RECORDINGS | TARR | LIVE |
| 34 | 77462384 | 3563656 | HELLO CASH, MEET CELL PHONE | TARR | LIVE |
| 35 | 77443437 | 3732149 | LIKE GETTING MONEY ON YOUR CELL PHONE | TARR | LIVE |
| 36 | 77438910 | 3607329 | LIGHTTUBE TV · INTERNET · PHONE | TARR | LIVE |
| 37 | 77412473 | 3611149 | THE CELL PHONE STORE, INC. | TARR | LIVE |
| 38 | 77402897 | 3664479 | TRACFONE THE CELL PHONE THAT PUTS YOU IN CONTROL | TARR | LIVE |
| 39 | 77402869 | 3661667 | TRACFONE THE CELL PHONE THAT PUTS YOU IN CONTROL | TARR | LIVE |
| 40 | 77402857 | 3661666 | TRACFONE THE CELL PHONE THAT PUTS YOU IN CONTROL | TARR | LIVE |
| 41 | 77346370 | 3566667 | PREQUENCE REAL ESTATE INFO THROUGH YOUR CELL PHONE … INSTANTLY! | TARR | LIVE |
| 42 | 77335029 | 3633733 | FILES 2 PHONES WWW.F2P.COM | TARR | LIVE |
| 43 | 77311719 | 3649318 | THE PHONE DOT | TARR | LIVE |
| 44 | 77298800 | 3722914 | PHONE FACTS | TARR | LIVE |
| 45 | 77286310 | 3577318 | THE OFFICIAL PHONE OF FUN | TARR | LIVE |
| 46 | 77286303 | 3680420 | THE OFFICIAL PHONE OF FUN | TARR | LIVE |
| 47 | 77275217 | 3693212 | MR. PREPAID CELL PHONES * CALLING CARDS | TARR | LIVE |
| 48 | 77197276 | 3680341 | VIRTUAL PHONE BOOTH | TARR | LIVE |
| 49 | 77176307 | 3613023 | CELL PHONE COPS | TARR | LIVE |
| 50 | 77050109 | 3598984 | PP PHONE POWER.COM | TARR | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Dec 29 04:35:46 EST 2011

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout *Please logout when you are done to release system resources allocated to you.*

Start List At: ___ OR Jump to record: ___ **54 Records(s) found (This page: 1 ~ 50)**

Refine Search `RD > "20070000" AND `RD < "20080000" AND` Submit

Current Search: `RD > "20070000" AND `RD < "20080000" AND phone[MP]` docs: 54 occ: 108

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 78842041 | 3260481 | DIFERENTE PHONE CARD | TARR | LIVE |
| 2 | 78855700 | 3354060 | THE NEW WAY TO PHONE | TARR | LIVE |
| 3 | 78801180 | 3267819 | INTERNET PHONE SERVICE FROM THE INTERNET EXPERTS. | TARR | LIVE |
| 4 | 78978035 | 3235406 | DON'T CALL IT A PHONE | TARR | LIVE |
| 5 | 78969032 | 3261160 | PHONE TV PASS | TARR | LIVE |
| 6 | 78968811 | 3261152 | PHONE PASS | TARR | LIVE |
| 7 | 78957349 | 3264796 | MIS AMIGOS PHONE CARD | TARR | LIVE |
| 8 | 78929917 | 3258300 | HOME PHONE CONTROL | TARR | LIVE |
| 9 | 78915196 | 3241940 | PHONE TREDZ | TARR | LIVE |
| 10 | 78907152 | 3229687 | READY PHONE | TARR | LIVE |
| 11 | 78900730 | 3229599 | RINGEMAIL ANY EMAIL, ANY PHONE | TARR | LIVE |
| 12 | 78836566 | 3266429 | PHONE PETS | TARR | LIVE |
| 13 | 78833849 | 3266428 | PHONE THRONE. IT RULES YOUR LIFE. GIVE IT THE SEAT IT DESERVES. | TARR | LIVE |
| 14 | 78806959 | 3287074 | NAVEGO WORLDWIDE PHONE SERVICES | TARR | LIVE |
| 15 | 78760456 | 3243912 | BUDGET PHONE | TARR | LIVE |
| 16 | 78759320 | 3217316 | MICHIGAN'S NEXT GENERATION PHONE COMPANY | TARR | LIVE |
| 17 | 78749412 | 3239065 | JACKSON HOLE PHONE DIRECTORY | TARR | LIVE |
| 18 | 78749334 | 3236236 | GOSHEN, NIOBRARA & PLATTE PHONE DIRECTORY | TARR | LIVE |
| 19 | 78749316 | 3239062 | JACKSON HOLE PHONE DIRECTORY | TARR | LIVE |
| 20 | 78735819 | 3326750 | DON'T CALL US A PHONE COMPANY | TARR | LIVE |
| 21 | 78735812 | 3254279 | DON'T CALL IT A PHONE | TARR | LIVE |
| 22 | 78721944 | 3235226 | THE QUICK AND EASY WAY TO BUILD YOUR BUSINESS BY PHONE | TARR | LIVE |
| 23 | 78692234 | 3192011 | WORLD CLASS SERVICE IS JUST A PHONE CALL AWAY. | TARR | LIVE |
| 24 | 78681019 | 3203557 | LINDORA BY PHONE | TARR | LIVE |
| 25 | 78660872 | 3200651 | MANAGE YOUR BUSINESS, NOT YOUR PHONE SYSTEM. | TARR | LIVE |
| 26 | 78654976 | 3203079 | AMERICAN CELL PHONE DRIVE | TARR | LIVE |
| 27 | 78651941 | 3197598 | SNAP! PHONE INTERNET VIDEO | TARR | LIVE |
| 28 | 78589903 | 3280564 | HEAVEN EL CIELO ELEMENT PREPAID PHONE CARD | TARR | LIVE |
| 29 | 78588615 | 3308441 | WATER AGUA ELEMENT PREPAID PHONE CARD | TARR | LIVE |
| 30 | 78588533 | 3308440 | FIRE FUEGO ELEMENT PREPAID PHONE CARD | TARR | LIVE |
| 31 | 78586149 | 3276719 | PHONE PEOPLE | TARR | LIVE |
| 32 | 78561759 | 3254170 | THE MOBILE PHONE FOR MOBILE KIDS | TARR | LIVE |
| 33 | 78548246 | 3276511 | SEARCH TO PHONE | TARR | LIVE |
| 34 | 78470506 | 3252274 | PLANET PHONE | TARR | LIVE |
| 35 | 77207327 | 3356037 | A BETTER WAY TO PHONE FOR LESS | TARR | LIVE |
| 36 | 77177530 | 3328108 | AMERICA'S #1 PREPAID CELL PHONE | TARR | LIVE |
| 37 | 77177526 | 3328107 | AMERICA'S #1 PREPAID CELL PHONE | TARR | LIVE |
| 38 | 77177518 | 3328106 | AMERICA'S #1 PREPAID CELL PHONE | TARR | LIVE |
| 39 | 77103163 | 3278127 | LUZVIMINDA PHONE CARD | TARR | LIVE |
| 40 | 77096672 | 3306224 | PHONE SCOOP | TARR | LIVE |
| 41 | 77067758 | 3310867 | $5 COFFEE TIME CALL ME TIME PREPAID PHONE CARD NO CONNECTION FEE | TARR | LIVE |
| 42 | 77066247 | 3263458 | HOME PHONE USA | TARR | LIVE |
| 43 | 77050813 | 3287614 | KROSSLAND INTERNATIONAL PREPAID PHONE CARD | TARR | LIVE |
| 44 | 76659809 | 3214611 | BILLBOARD PHONE CARD | TARR | LIVE |
| 45 | 76659808 | 3210065 | TITAN PHONE CARD | TARR | LIVE |
| 46 | 76659221 | 3303246 | THE VIRTUAL PHONE SYSTEM FOR TODAY'S SMALL BUSINESS | TARR | LIVE |
| 47 | 76656761 | 3200222 | IDEA PHONE CARD | TARR | LIVE |
| 48 | 76656750 | 3200221 | LEADER PHONE CARD | TARR | LIVE |
| 49 | 76651925 | 3245834 | FITNESS BY PHONE | TARR | LIVE |
| 50 | 76651609 | 3197943 | RECYCLE YOUR WIRELESS PHONE | TARR | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Dec 29 04:36:46 EST 2011

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: ____ OR Jump to record: ____ **55 Records(s) found (This page: 1 ~ 50)**

Refine Search `RD > "20080000" AND `RD < "20090000" AND` | Submit

Current Search: `RD > "20080000" AND `RD < "20090000" AND phone[MP] docs: 55 occ: 110

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 78893071 | 3370706 | VONAGE V.PHONE | TARR | LIVE |
| 2 | 78589201 | 3493871 | MEDIACOM PHONE SERVICE | TARR | LIVE |
| 3 | 78589183 | 3437689 | MEDIACOM PHONE SERVICE | TARR | LIVE |
| 4 | 78589141 | 3437688 | MEDIACOM PHONE | TARR | LIVE |
| 5 | 78978001 | 3369521 | DON'T CALL US A PHONE COMPANY | TARR | LIVE |
| 6 | 78958243 | 3478306 | THE TALKING PHONE BOOK | TARR | LIVE |
| 7 | 78957636 | 3534200 | LA BOMBA LATINA PHONE CARD | TARR | LIVE |
| 8 | 78899026 | 3552064 | FAMOUS PHONE | TARR | LIVE |
| 9 | 78885786 | 3409153 | DOLLAR PHONE | TARR | LIVE |
| 10 | 78763816 | 3445178 | PHONE DATA RETAIL ADVANTAGE | TARR | LIVE |
| 11 | 78380189 | 3392754 | PHONE ADVANTAGE | TARR | LIVE |
| 12 | 77401991 | 3504943 | PHONE FACTOR | TARR | LIVE |
| 13 | 77393911 | 3533535 | NET PHONE | TARR | LIVE |
| 14 | 77450269 | 3536817 | LA SEXY PHONE CARD | TARR | LIVE |
| 15 | 77445045 | 3530867 | INSTANT PHONE LOOKUPS | TARR | LIVE |
| 16 | 77444391 | 3530840 | INSTANT PHONE LOOKUPS | TARR | LIVE |
| 17 | 77401983 | 3478456 | FREE CELL PHONE TRACER | TARR | LIVE |
| 18 | 77398985 | 3553144 | PHONE SYSTEM IN A BOX | TARR | LIVE |
| 19 | 77398889 | 3511506 | PHONES-4-U | TARR | LIVE |
| 20 | 77381753 | 3495464 | INFOTEL BANKING BY PHONE | TARR | LIVE |
| 21 | 77373847 | 3484734 | A PHONE IS ONLY AS GOOD AS THE NETWORK IT'S ON | TARR | LIVE |
| 22 | 77353287 | 3475926 | LAKE HAVASU PHONE BOOK | TARR | LIVE |
| 23 | 77335080 | 3487778 | THE WORLD'S LOCAL PHONE COMPANY | TARR | LIVE |
| 24 | 77330056 | 3541468 | BABY'S FIRST PHONE CALL | TARR | LIVE |
| 25 | 77319992 | 3471073 | PRELOVED CELL PHONES | TARR | LIVE |
| 26 | 77317871 | 3471050 | PRELOVED CELL PHONES | TARR | LIVE |
| 27 | 77310574 | 3453098 | BRINGING VALUE BACK TO THE HOME PHONE | TARR | LIVE |
| 28 | 77301873 | 3452866 | PHONE OM | TARR | LIVE |
| 29 | 77282623 | 3433555 | PHONE OBJECT | TARR | LIVE |
| 30 | 77277688 | 3430675 | LOVE YOUR PHONE AGAIN. | TARR | LIVE |
| 31 | 77254765 | 3500917 | PHONE A SECRETARY | TARR | LIVE |
| 32 | 77248078 | 3394737 | SUCCESSFUL EVENTS AND TRANSPORTATION WITH ONE PHONE CALL | TARR | LIVE |
| 33 | 77247619 | 3455962 | CELL PHONES FOR SOLDIERS | TARR | LIVE |
| 34 | 77241839 | 3481842 | THE WORST CELL PHONE BILL IN AMERICA | TARR | LIVE |
| 35 | 77235718 | 3455080 | DOES YOUR PHONE HAVE ESP? | TARR | LIVE |
| 36 | 77232731 | 3483500 | PHONE NUMBER BANK | TARR | LIVE |
| 37 | 77232627 | 3483499 | PHONE NUMBER BANK | TARR | LIVE |
| 38 | 77227907 | 3541147 | FORM TO PHONE | TARR | LIVE |
| 39 | 77223410 | 3469105 | ABE'S DISCOUNT PHONE SERVICE | TARR | LIVE |
| 40 | 77205057 | 3381095 | FLORIDA'S OTHER PHONE COMPANY | TARR | LIVE |
| 41 | 77204910 | 3470549 | BLOSSOM PHONE | TARR | LIVE |
| 42 | 77203727 | 3509548 | WAKE UP YOUR PHONE | TARR | LIVE |
| 43 | 77203443 | 3448074 | BANDIT BAIL BONDS GOT BUSTED CALL THE BANDIT. WHEN SMOKEY GETS YOU DOWN...CALL THE BANDIT. FREEDOM IS A PHONE CALL AWAY. | TARR | LIVE |
| 44 | 77197033 | 3537964 | CARE PHONE | TARR | LIVE |
| 45 | 77087084 | 3383494 | TOOTH PHONE | TARR | LIVE |
| 46 | 77076174 | 3463123 | MY PHONE MY LIFE | TARR | LIVE |
| 47 | 77074702 | 3468637 | YOUR PHONE YOUR LIFE | TARR | LIVE |
| 48 | 76676981 | 3420812 | THE ENTREPRENEUR'S PHONE SYSTEM | TARR | LIVE |
| 49 | 76676707 | 3425058 | REVERSE PHONE DETECTIVE | TARR | LIVE |
| 50 | 76676706 | 3425057 | REVERSE PHONE DETECTIVE | TARR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Dec 29 04:35:46 EST 2011*

TESS Home | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | Bottom | HELP

Logout *Please logout when you are done to release system resources allocated for you.*

Start | List At: [ ] OR Jump to record: [ ] **57 Records(s) found (This page: 1 ~ 50)**

Refine Search `RD > "20060000" AND `RD < "20070000" AND [ Submit ]

Current Search: `RD > "20060000" AND `RD < "20070000" AND phone[MP] docs: 57 occ: 114

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 79005893 | 3055637 | E PAY BY MOBILE PHONE | TARR | LIVE |
| 2 | 78988839 | 3137405 | 10 BUCK PHONE SEX | TARR | LIVE |
| 3 | 78579713 | 3106292 | BIG MONEY $10,000 of AMERICA 3-MINUTE PHONE CARD LUCKY DAY PROMOTIONS 1 NO PURCHASE NECESSARY TO WIN LIFT HERE | TARR | LIVE |
| 4 | 78870833 | 3175745 | SOCCER PHONE CARD | TARR | LIVE |
| 5 | 78803458 | 3171601 | FAMOUS NEW YORK PHONE CARD | TARR | LIVE |
| 6 | 78800238 | 3168737 | FABULOSO PHONE CARD | TARR | LIVE |
| 7 | 78655896 | 3161097 | MY PHONE MANAGER | TARR | LIVE |
| 8 | 78765243 | 3161172 | PHONE PAY/FAX PAY | TARR | LIVE |
| 9 | 78724625 | 3133116 | THE PHONE SEX YOU DESERVE! | TARR | LIVE |
| 10 | 78675479 | 3173546 | RESCUE PHONE | TARR | LIVE |
| 11 | 78671473 | 3111883 | THE EAR PHONE CONNECTION | TARR | LIVE |
| 12 | 78653103 | 3157098 | MAYA DMV TARJETA PREPAGADA PREPAID PHONE CARD SIN CARGO DE CONEXION NO CONNECTION FEE | TARR | LIVE |
| 13 | 78645641 | 3155351 | COMPETITIVE PHONE AND BROADBAND INTERNET | TARR | LIVE |
| 14 | 78640359 | 3176404 | VIRTUAL PHONE LINE | TARR | LIVE |
| 15 | 78631418 | 3111655 | VIBRA PHONE | TARR | LIVE |
| 16 | 78622336 | 3188774 | ALLCARE ORTHOPAEDIC CENTER GETTING YOU BACK TO THE LIFE YOU WANT TO LIVE 801 WEST TEMPLE AVENUE EFFINGHAM, ILLINOIS 62401 PHONE 217-342-5800 FAX 217-347-3311 LAWRENCE LEVENTHAL, M.D. FAAOS BOARD OF CERTIFIED ORTHOPEDIC SURGEON SPECIALIZING IN DISORDERS OF THE SPINE AND GENERAL ORTHOPEDICS | TARR | LIVE |
| 17 | 78599768 | 3115503 | PHONE REAL ESTATE | TARR | LIVE |
| 18 | 78578157 | 3059070 | MIRACLE PHONE | TARR | LIVE |
| 19 | 78572896 | 3050837 | TEL BUCKEYE TEL PHONE SERVICE | TARR | LIVE |
| 20 | 78562772 | 3116436 | BIG BUSINESS PHONE SYSTEM. SMALL BUSINESS PRICE. | TARR | LIVE |
| 21 | 78557316 | 3050741 | JOIN THE VIRTUAL PHONE REVOLUTION | TARR | LIVE |
| 22 | 78537137 | 3131078 | OMNILEC THE INTERNET PHONE SERVICE | TARR | LIVE |
| 23 | 78530098 | 3103328 | LUCKY DAY PROMOTIONS RED PEPPERS NO PURCHASE NECESSARY TO WIN 3-MINUTE PHONE CARD $1 LIFT HERE | TARR | LIVE |
| 24 | 78530051 | 3103327 | 6-MINUTE PHONE CARD LUCKY DAY PROMOTIONS $2 FIRECRACKER TOP PRIZE 20,000.00 NO PURCHASE NECESSARY TO WIN LIFT HERE | TARR | LIVE |
| 25 | 78523416 | 3045839 | BIG 1 PHONE CARD | TARR | LIVE |
| 26 | 78507445 | 3116138 | PARTY TIME TOP PRIZE $8,888 $1 LUCKY DAY PROMOTIONS 3-MINUTE PHONE CARD NO PURCHASE NECESSARY TO WIN LIFT HERE | TARR | LIVE |
| 27 | 78503935 | 3094286 | FIN PHONE | TARR | LIVE |
| 28 | 78296424 | 3038327 | USO OPERATION PHONE HOME | TARR | LIVE |
| 29 | 78220031 | 3115911 | IF YOU'VE GOT A JOB & A PHONE, YOU'VE GOT A LOAN | TARR | LIVE |
| 30 | 78483255 | 3188689 | GLOBAL KEY L.A. ASIA PHONE CARD | TARR | LIVE |
| 31 | 78423911 | 3190271 | FOOTBALL PHONE CARD | TARR | LIVE |
| 32 | 78474789 | 3110707 | NATIONAL CELL PHONE RECYCLING WEEK | TARR | LIVE |
| 33 | 78463462 | 3176019 | VOIP YOUR PERSONAL PHONE COMPANY | TARR | LIVE |
| 34 | 78461356 | 3049428 | PHONE INTELLIGENCE | TARR | LIVE |
| 35 | 78424799 | 3107796 | THE PHONE CARD THAT CALLS YOU! | TARR | LIVE |
| 36 | 78381077 | 3065076 | BLUE VISTA PHONE SERVICE | TARR | LIVE |
| 37 | 78291631 | 3169351 | AT&T DIGITAL PHONE SERVICE | TARR | LIVE |
| 38 | 76576210 | 3105559 | BANKOH BY PHONE | TARR | LIVE |
| 39 | 76651299 | 3179098 | TROPICAL BRAZIL PREPAID PHONE CARD | TARR | LIVE |
| 40 | 76651297 | 3131340 | EL VIAJERO PHONE CARD | TARR | LIVE |
| 41 | 76642444 | 3125503 | TOP TALK LATINO PHONE CARD | TARR | LIVE |
| 42 | 76642442 | 3137687 | RAINBOW PHONE CARD | TARR | LIVE |
| 43 | 76642439 | 3122485 | RING-123 NEW YORK PHONE CARD | TARR | LIVE |
| 44 | 76640226 | 3111026 | GOOD LIFE ASIAN PHONE BOOK | TARR | LIVE |
| 45 | 76637053 | 3088878 | EL INMIGRANTE PHONE CARD | TARR | LIVE |
| 46 | 76637052 | 3128496 | EARTH PREPAID PHONE CARD | TARR | LIVE |
| 47 | 76633279 | 3128479 | ARROZ MEXICANO PHONE CARD | TARR | LIVE |
| 48 | 76632884 | 3155686 | THE OJAI PHONE BOOK | TARR | LIVE |
| 49 | 76628507 | 3044180 | MTC GOLD PHONE CARD | TARR | LIVE |
| 50 | 76626969 | 3125434 | PHONE A GEEK | TARR | LIVE |

TESS Home | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | Top | HELP

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Dec 29 04:35:46 EST 2011

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout *Please logout when you are done to release system resources allocated for you.*

Start List At: ___ OR Jump to record: ___ **90 Records(s) found (This page: 1 ~ 50)**

Refine Search `RD > "20100000" AND phone[MP]` Submit

Current Search: `RD > "20100000" AND phone[MP]` docs: 90 occ: 180

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 85018611 | 4065453 | CELL-PHONE-A-THON | TARR | LIVE |
| 2 | 85162718 | 4058736 | CELL PHONE MEDIC | TARR | LIVE |
| 3 | 85011898 | 4060835 | PHONE GREETINGS | TARR | LIVE |
| 4 | 85283172 | 4056034 | CLARITO PHONE CARD | TARR | LIVE |
| 5 | 85098231 | 4046512 | PHONE CONDOM | TARR | LIVE |
| 6 | 85242634 | 4034352 | BUCKEYE PHONE | TARR | LIVE |
| 7 | 85217124 | 4036390 | AT 5:01 ATTORNEYS PHONES MAY GO DEAD | TARR | LIVE |
| 8 | 85093561 | 3957113 | LA JOYA PHONE CARD | TARR | LIVE |
| 9 | 85093548 | 3957112 | CHULITA PHONE CARD | TARR | LIVE |
| 10 | 85093542 | 3957111 | RICO RICO PHONE CARD | TARR | LIVE |
| 11 | 85092683 | 4001277 | EL PRESIDENTE PHONE CARD | TARR | LIVE |
| 12 | 85252728 | 4004154 | THE PHONE APP COMPANY | TARR | LIVE |
| 13 | 85198276 | 4002211 | SAFEGUARD CONNECT.COM PROTECTION & PRIVACY THROUGH YOUR CELL PHONE | TARR | LIVE |
| 14 | 85030521 | 4000786 | FULLBARS CELL PHONE REPAIR | TARR | LIVE |
| 15 | 85011172 | 3983784 | PHONE INTERVIEW PRO | TARR | LIVE |
| 16 | 85148639 | 3977141 | WHISTLE PHONE | TARR | LIVE |
| 17 | 85145445 | 3970270 | PHONE PAY/FAX PAY | TARR | LIVE |
| 18 | 85022834 | 3972102 | PHONE BLING | TARR | LIVE |
| 19 | 85123719 | 3961223 | PRESS8 HOSTED PHONE SYSTEMS | TARR | LIVE |
| 20 | 85093299 | 3953982 | GIVE YOUR CELL PHONE A HOME | TARR | LIVE |
| 21 | 85110325 | 3938061 | STI FAMILY PHONE CARD | TARR | LIVE |
| 22 | 85110263 | 3921397 | PHONE XCHANGE | TARR | LIVE |
| 23 | 85110136 | 3938058 | QUE BELLEZA PHONE CARD | TARR | LIVE |
| 24 | 85097951 | 3937934 | PHONE FROSTING | TARR | LIVE |
| 25 | 85093572 | 3937596 | HD PHONE CARD | TARR | LIVE |
| 26 | 85093568 | 3937595 | 3D PHONE CARD | TARR | LIVE |
| 27 | 85093562 | 3937592 | CANAL PHONE CARD | TARR | LIVE |
| 28 | 85093556 | 3937589 | EL CAPITAN PHONE CARD | TARR | LIVE |
| 29 | 85092688 | 3937535 | SUPER CHILI PHONE CARD | TARR | LIVE |
| 30 | 85092671 | 3908170 | CONNECT PHONE CARD | TARR | LIVE |
| 31 | 85092667 | 3908169 | AFRICAN KING PHONE CARD | TARR | LIVE |
| 32 | 85092662 | 3908168 | VISTA PHONE CARD | TARR | LIVE |
| 33 | 85091651 | 3908166 | MONSTER PHONE CARD | TARR | LIVE |
| 34 | 85091644 | 3908165 | EXTREME PHONE CARD | TARR | LIVE |
| 35 | 85054378 | 3907609 | EDGE PHONE CARD | TARR | LIVE |
| 36 | 85034240 | 3922445 | USE YOUR PHONE TO FIND A HOME | TARR | LIVE |
| 37 | 85024783 | 3890032 | BNCVOICE YOUR INTERNET PHONE COMPANY | TARR | LIVE |
| 38 | 85014933 | 3873566 | AT 5:01 ATTORNEYS PHONES GO DEAD. | TARR | LIVE |
| 39 | 85013284 | 3896739 | I-CELL PHONES INC. "THE AFFORDABLE CELLUTION" 1 2 3 4 5 6 7 8 9 0 # * C ABC DEF GHI JKL MNO PQRS TUV WXYZ * | TARR | LIVE |
| 40 | 85003513 | 3857068 | $20 PHONEBOOTH ONDEMAND THE UNLIMITED, FULL-FEATURED PHONE SYSTEM IN THE CLOUD | TARR | LIVE |
| 41 | 85003477 | 3857065 | $0 PHONEBOOTH FREE NEVER PAY FOR YOUR FIRST PHONE SYSTEM | TARR | LIVE |
| 42 | 79088613 | 4072480 | MY IC PHONE | TARR | LIVE |
| 43 | 79079056 | 3913251 | MEGA PHONE | TARR | LIVE |
| 44 | 79069121 | 3774967 | AND PHONE | TARR | LIVE |
| 45 | 79062405 | 3734395 | PHONE ARENA | TARR | LIVE |
| 46 | 77848397 | 4049801 | PHONE HALO | TARR | LIVE |
| 47 | 77939294 | 4042746 | SAVE-A-PHONE | TARR | LIVE |
| 48 | 77959635 | 3860699 | REAL HOME PHONE SERVICE | TARR | LIVE |
| 49 | 77965817 | 3999140 | SVC THE LEAST EXPENSIVE CELL PHONE FOR SENIORS | TARR | LIVE |
| 50 | 77938114 | 3982333 | PHONE BLOUZE | TARR | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

United States Patent and Trademark Office
Home Site Index Search FAQ Glossary Guides Contacts eBusiness eBiz alerts News Help

Case 8:11-cv-01309-DOC-AN Document 29-1 Filed 02/14/12 Page 10 of 29 Page ID #:375

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Dec 29 04:36:46 EST 2011

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  BOTTOM  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start  List At: [    ]  OR  Jump  to record: [    ]  **Record 44 out of 934**

TARR Status  ASSIGN Status  TDR  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# AND Phone

| | |
|---|---|
| Word Mark | AND PHONE |
| Goods and Services | IC 009. US 021 023 026 036 038. G & S: Scientific, surveying, photographic, cinematographic, optical, measuring, signaling, checking (supervision) and teaching apparatus and instruments, namely, telephone call routers for long distance calls made through PSTN and VOIP platforms from any touchtone phone without a requirement for Internet access and interoperable communication system designed to provide radio, streaming video, wireless Internet, and VOIP phone; apparatus for recording, transmission or reproduction of sound and images; blank magnetic data carriers; blank recording discs; data processing equipment and computers

IC 016. US 002 005 022 023 029 037 038 050. G & S: Printed matter, namely, booklets, brochures and guidebooks in the field of VOIP services and for implementing centralized communications over the Internet; book-binding material; photographs; instructional and teaching material in the field of VOIP services and for implementing centralized communications over the Internet

IC 038. US 100 101 104. G & S: Telecommunications, namely, providing voice over Internet services

IC 042. US 100 101. G & S: Scientific and technological services and research and design relating thereto in the field of VOIP telecommunication services; industrial analysis and research services in the field of VOIP telecommunication services; design and development of computer hardware and software |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Trademark Search Facility Classification Code | LETTER-3-OR-MORE AND Combination of three or more letters as part of the mark
SHAPES-MISC Miscellaneous shaped designs |
| Serial Number | 79069121 |
| Filing Date | April 27, 2009 |
| Current Filing Basis | 66A |
| Original Filing Basis | 66A |
| Published for Opposition | January 26, 2010 |
| Registration Number | 3774967 |
| International Registration Number | 1003486 |
| Registration Date | April 13, 2010 |
| Owner | (REGISTRANT) ANDTEK GmbH GmbH (a limited liability corporation) FED REP GERMANY Am Söldnermoos 17 85399 Hallbergmoos FED REP GERMANY |
| Attorney of Record | Aimee L. Kaplan & Stewart J. Bellus |
| Priority Date | November 4, 2008 |
| Disclaimer | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PHONE" APART FROM THE MARK AS SHOWN |
| Type of Mark | TRADEMARK. SERVICE MARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Dec 29 04:36:46 EST 2011*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]   **Record 28 out of 53**

| TARR Status | ASSIGN Status | TDR | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

# B'PHONE

| | |
|---|---|
| **Word Mark** | B'PHONE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: handheld and mobile digital electronic devices for the sending and receiving of telephone calls, electronic mail and other digital data, namely, handheld computers, personal digital assistants, electronic personal organizers, electronic notepads; blank magnetic data carriers; telephones, mobile phones, videophones, cameras; prerecorded computer programs for personal information management, database management software, electronic mail and messaging software, database synchronization software, computer programs for accessing, browsing and searching online databases, computer software and firmware, namely, operating system programs, data synchronization programs, and application development tool programs for personal and handheld computers; electronic handheld units for the wireless receipt and/or transmission of data that enable the user to keep track of or manage personal information; software for the redirection of messages, Internet e-mail and/or other data to one or more electronic handheld devices from a data store on or associated with a personal computer or a server, and software for the synchronization of data between a remote station or device and a fixed or remote station or device; computer hardware and software for providing integrated telephone communication with computerized global information networks; MP3 and other digital format audio players. FIRST USE: 20071104. FIRST USE IN COMMERCE: 20071104 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | LETS-1 B A single letter, multiples of a single letter or in combination with a design  NOTATION-SYMBOLS Notation Symbols such as Non-Latin characters,punctuation and mathematical signs,zodiac signs,prescription marks |
| **Serial Number** | 77244250 |
| **Filing Date** | August 1, 2007 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 18, 2008 |
| **Registration Number** | 3573414 |
| **Registration Date** | February 10, 2009 |
| **Owner** | (REGISTRANT) KNOWLES, BEYONCE' INDIVIDUAL UNITED STATES 599 Lexington Avenue c/o Reed Smith LLP New York NEW YORK 10022 |
| **Attorney of Record** | Meredith D. Pikser |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

United States Patent and Trademark Office
Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Case 8:11-cv-01299-DOC-AN  Document 39-1  Filed 02/14/12  Page 12 of 29  Page ID #:377

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Dec 29 04:36:46 EST 2011*

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  BOTTOM  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [    ]  OR  Jump  to record: [    ]  **Record 6 out of 934**

TARR Status  ASSIGN Status  TDR  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# BUCKEYE PHONE

| | |
|---|---|
| **Word Mark** | BUCKEYE PHONE |
| **Goods and Services** | IC 038. US 100 101 104. G & S: Cable VOIP services. FIRST USE: 20101121. FIRST USE IN COMMERCE: 20101121 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85242634 |
| **Filing Date** | February 15, 2011 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 19, 2011 |
| **Registration Number** | 4034352 |
| **Registration Date** | October 4, 2011 |
| **Owner** | (REGISTRANT) Buckeye Cablevision, Inc. CORPORATION OHIO 5566 Southwyck Boulevard Toledo OHIO 43614 |
| **Attorney of Record** | Richard G. Martin |
| **Prior Registrations** | 3110322;3430647 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PHONE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

United States Patent and Trademark Office
Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Case 8:11-cv-01309-DOC-AN Document 29-1 Filed 02/14/12 Page 13 of 29 Page ID #:378

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Dec 29 04:36:46 EST 2011*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [            ]  OR  Jump  to record: [         ]  **Record 81 out of 934**

TARR Status | ASSIGN Status | TDR | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Budget Phone

| | |
|---|---|
| **Word Mark** | BUDGET PHONE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Cellular telephones; magnetically encoded credit cards; magnetically encoded debit cards; prepaid telephone calling cards magnetically encoded. FIRST USE: 19960501. FIRST USE IN COMMERCE: 19960501

IC 016. US 002 005 022 023 029 037 038 050. G & S: Credit cards without magnetic encoding; debit cards without magnetic encoding; prepaid telephone calling cards not magnetically encoded. FIRST USE: 20060501. FIRST USE IN COMMERCE: 20060501

IC 036. US 100 101 102. G & S: Telephone calling cards services. FIRST USE: 20060501. FIRST USE IN COMMERCE: 20060501

IC 038. US 100 101 104. G & S: Cellular telephone services; plain old telephone services; namely, local and long distance telephone services and prepaid long distance telephone services; VOIP telephone services; providing multiple-user access to a global computer information network; providing remote Internet access; providing a high speed access to area networks and a global computer information network; providing wireless access to a global computer information network and telecommunications networks. FIRST USE: 20060501. FIRST USE IN COMMERCE: 20060501. |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78760456 |
| **Filing Date** | November 23, 2005 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | March 6, 2007 |
| **Registration Number** | 3243912 |
| **Registration Date** | May 22, 2007 |
| **Owner** | (REGISTRANT) Budget Phone, Inc. CORPORATION LOUISIANA 6901 W. 70TH STREET Shreveport LOUISIANA 71129 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Cory M. Amron |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE PHONE APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Dec 29 04:36:46 EST 2011

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 44 out of 55**

TARR Status | ASSIGN Status | TDR | TTAB Status   ( Use the "Back" button of the Internet Browser to return to TESS)

# CARE PHONE

| | |
|---|---|
| **Word Mark** | CARE **PHONE** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: VIDEOPHONES; WEB-CAMERAS; SURVEILLANT-CAMERAS; MOBILE PHONES; TV-CAMERAS; VIDEO COMMUNICATION DEVICES, NAMELY, VIDEO PROJECTORS, VIDEO TELEPHONES; COMPUTER HARDWARE AND SOFTWARE SYSTEMS FOR TRACKING PEOPLE, OBJECTS AND PETS USING GPS DATA ON A DEVICE ON THE TRACKED PEOPLE, OBJECTS AND PETS; GLOBAL POSITIONING SYSTEMS (GPS) CONSISTING OF COMPUTERS; COMPUTER SOFTWARE FOR USE WITH HUMAN PHYSICAL MONITORING EQUIPMENTS OR DEVICES FOR RECEIVING, PROCESSING, TRANSMITTING AND DISPLAYING DATA; TRANSMITTERS; RECEIVERS; AND NETWORK INTERFACE DEVICES ALL FOR USE IN GPS. FIRST USE: 20071020. FIRST USE IN COMMERCE: 20071020. |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | SHAPES-MISC Miscellaneous shaped designs |
| **Serial Number** | 77197033 |
| **Filing Date** | June 4, 2007 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 29, 2008 |
| **Registration Number** | 3537964 |
| **Registration Date** | November 25, 2008 |
| **Owner** | (REGISTRANT) Leadtek Research, Inc. CORPORATION TAIWAN 18F., No. 166, Chien-Yi Road Chung-Ho, Taipei Hsien TAIWAN (235)R.O. |
| **Attorney of Record** | Sabrina C. Stawish |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PHONE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | Top | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Dec 29 04:36:46 EST 2011*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [          ] OR Jump | to record: [          ] **Record 74 out of 934**

TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# FAMOUS PHONE

| | |
|---|---|
| Word Mark | FAMOUS **PHONE** |
| Goods and Services | IC 035. US 100 101 102. G & S: Providing a marketplace where consumers can select one or more persons from a predetermined list of persons, namely, athletes, celebrities, and entertainers, and purchase telephone conversations with the one or more selected persons. FIRST USE: 20060701. FIRST USE IN COMMERCE: 20060701 |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Serial Number | 78899026 |
| Filing Date | June 2, 2006 |
| Current Filing Basis | 1A |
| Original Filing Basis | 1B |
| Published for Opposition | February 5, 2008 |
| Registration Number | 3552064 |
| Registration Date | December 23, 2008 |
| Owner | (REGISTRANT) Famous Phone, Inc. CORPORATION NEW MEXICO 4899 Bellewood Park Dunwoody GEORGIA 30338 |
| Attorney of Record | Paula D. Morris |
| Disclaimer | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PHONE" APART FROM THE MARK AS SHOWN |
| Type of Mark | SERVICE MARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Dec 29 04:36:46 EST 2011

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]  **Record 30 out of 37**

TARR Status | ASSIGN Status | TDR | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# iPhone

| | |
|---|---|
| **Word Mark** | IPHONE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer gaming machines, videophones, prerecorded computer programs for personal information management, database management software, electronic mail and messaging software, database synchronization software, computer programs for accessing, browsing and searching online databases, computer software and firmware, namely, operating system programs, data synchronization programs, and application development computer software programs for personal and handheld computers; software for the redirection of messages, Internet e-mail, and/or other data to one or more electronic handheld services from a data store on or associated with personal computer or a server; software for the synchronization of data between a remote station or device and a fixed or remote station or device. FIRST USE: 20070629. FIRST USE IN COMMERCE: 20070629

IC 028. US 022 023 038 050. G & S: Hand-held unit for playing electronic games. FIRST USE: 20080710. FIRST USE IN COMMERCE: 20080710 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | LETS-1 I A single letter, multiples of a single letter or in combination with a design |
| **Serial Number** | 77007808 |
| **Filing Date** | September 26, 2006 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | August 18, 2009 |
| **Registration Number** | 3877185 |
| **International Registration Number** | 0923726 |
| **Registration Date** | November 16, 2010 |
| **Owner** | (REGISTRANT) APPLE INC. CORPORATION CALIFORNIA 1 INFINITE LOOP CUPERTINO CALIFORNIA 95014 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Thomas R. La Perle |
| **Priority Date** | March 27, 2006 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL-2(F) |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Dec 29 04:36:46 EST 2011*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR Jump to record: [          ]   **Record 15 out of 37**

TARR Status | ASSIGN Status | TDR | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# iPhone

| | |
|---|---|
| **Word Mark** | IPHONE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: handheld mobile digital electronic devices for the sending and receiving of telephone calls, electronic mail, and other digital data, for use as a digital format audio player, and for use as a handheld computer, personal digital assistant, electronic organizer, electronic notepad, and camera. FIRST USE: 20070109. FIRST USE IN COMMERCE: 20070129 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | LETS-1 I A single letter, multiples of a single letter or in combination with a design |
| **Serial Number** | 77975076 |
| **Filing Date** | September 26, 2006 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | February 24, 2009 |
| **Registration Number** | 3669402 |
| **International Registration Number** | 0923726 |
| **Registration Date** | August 18, 2009 |
| **Owner** | (REGISTRANT) APPLE INC. CORPORATION CALIFORNIA 1 INFINITE LOOP CUPERTINO CALIFORNIA 95014 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Thomas R. La Perle |
| **Priority Date** | March 27, 2006 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL-2(F) |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  BOTTOM  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ]  OR  Jump  to record: [          ]  **Record 29 out of 37**

TARR Status  ASSIGN Status  TDR  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# IPHONE

| | |
|---|---|
| **Word Mark** | IPHONE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Full line of parts for mobile telephones; mobile phone accessories, namely, mobile telephone covers, mobile telephone cases, batteries, rechargeable batteries, battery chargers, chargers for electric batteries, headphones, stereo headphones, in-ear headphones, stereo speakers, audio speakers for home, personal stereo speaker apparatus, microphones, car audio adapters, headsets, remote controls, connection cables, power adapters, docking stations, and adapter plugs. FIRST USE: 20070629. FIRST USE IN COMMERCE: 20070629 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | LETS-1 I A single letter, multiples of a single letter or in combination with a design |
| **Serial Number** | 77078484 |
| **Filing Date** | January 8, 2007 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 44D |
| **Published for Opposition** | August 11, 2009 |
| **Registration Number** | 3870782 |
| **Registration Date** | November 2, 2010 |
| **Owner** | (REGISTRANT) APPLE INC. CORPORATION CALIFORNIA 1 INFINITE LOOP CUPERTINO CALIFORNIA 95014 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Thomas R. La Perle |
| **Priority Date** | September 27, 2006 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL-2(F) |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

United States Patent and Trademark Office
Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Case 8:11-cv-01309-DOC-AN  Document 39-1  Filed 02/14/12  Page 19 of 29  Page ID #:384

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Dec 29 04:36:46 EST 2011*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [    ]  OR  Jump  to record: [    ]  **Record 36 out of 37**

TARR Status | ASSIGN Status | TDR | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

**Typed Drawing**

| | |
|---|---|
| **Word Mark** | IPHONE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer hardware and software for providing integrated telephone communication with computerized global information networks. FIRST USE: 19970606. FIRST USE IN COMMERCE: 19970606 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75076573 |
| **Filing Date** | March 20, 1996 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 29, 1998 |
| **Registration Number** | 2293011 |
| **Registration Date** | November 16, 1999 |
| **Owner** | (REGISTRANT) INFOGEAR TECHNOLOGY CORPORATION CORPORATION CALIFORNIA 1775 WOODSIDE ROAD REDWOOD CITY CALIFORNIA 94061 |
| | (LAST LISTED OWNER) CISCO TECNOLOGY, INC. CORPORATION CALIFORNIA 170 WEST TASMAN SAN JOSE CALIFORNIA 95134 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Sally M. Abel, Esq. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). SECTION 8(10-YR) 20091120. |
| **Renewal** | 1ST RENEWAL 20091120 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

United States Patent and Trademark Office
Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Case 8:11-cv-01309-DOC-AN   Document 30-1   Filed 02/14/12   Page 20 of 29   Page ID #:385

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Dec 29 04:36:46 EST 2011*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ]   OR   Jump   to record: [      ]   **Record 60 out of 934**

TARR Status | ASSIGN Status | TDR | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Mediacom Phone

| | |
|---|---|
| **Word Mark** | MEDIACOM **PHONE** |
| **Goods and Services** | IC 037. US 100 103 106. G & S: Installation, maintenance and repair of equipment and wiring used for voice and audio transmission. FIRST USE: 20050207. FIRST USE IN COMMERCE: 20050207 |
| | IC 038. US 100 101 104. G & S: Voice communication services, namely, electronic transmission of voice and audio; telephone communication services. FIRST USE: 20050207. FIRST USE IN COMMERCE: 20050207 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.03.02 - Ovals, plain single line; Plain single line ovals |
| | 26.03.03 - Incomplete ovals; Ovals, incomplete |
| | 26.17.07 - Heat, lines depicting; Lines depicting speed, propulsion, heat or wind; Propulsion, lines depicting; Speed, lines depicting; Wind, lines depicting |
| **Trademark Search Facility Classification Code** | SHAPES-ASTRO Astronomical shapes consisting of celestial bodies, globes and geographical maps |
| | SHAPES-BAR-BANDS Designs with bar, bands or lines |
| | SHAPES-OVALS Oval figures or designs including incomplete ovals and one or more ovals |
| **Serial Number** | 78589170 |
| **Filing Date** | March 17, 2005 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 17, 2006 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 3596562 |
| **Registration Date** | March 24, 2009 |
| **Owner** | (REGISTRANT) Mediacom Communications Corporation CORPORATION DELAWARE 100 Crystal Run Road Middletown NEW YORK 10941 |
| **Attorney of Record** | Robert M. Wasnofski, Jr. |
| **Prior Registrations** | 2544829;2837255;2882896 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PHONE" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | Color is not claimed as a feature of the mark. |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Dec 29 04:36:46 EST 2011*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR Jump to record: [        ]  **Record 42 out of 934**

TARR Status | ASSIGN Status | TDR | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# MY IC PHONE

| | |
|---|---|
| Word Mark | MY IC PHONE |
| Goods and Services | IC 009. US 021 023 026 036 038. G & S: Telephone apparatus |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Serial Number | 79088613 |
| Filing Date | September 27, 2010 |
| Current Filing Basis | 66A |
| Original Filing Basis | 66A |
| Published for Opposition | October 4, 2011 |
| Registration Number | 4072480 |
| International Registration Number | 1054626 |
| Registration Date | December 20, 2011 |
| Owner | (REGISTRANT) ALCATEL LUCENT Société Anonyme FRANCE 3 avenue Octave Gréard F-75007 PARIS FRANCE |
| Priority Date | April 2, 2010 |
| Disclaimer | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PHONE" APART FROM THE MARK AS SHOWN |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Dec 29 04:36:46 EST 2011*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 24 out of 934**

TARR Status | ASSIGN Status | TDR | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# PHONE FROSTING

| | |
|---|---|
| **Word Mark** | PHONE FROSTING |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Cases for mobile phones; Cell phone cases. FIRST USE: 20100726. FIRST USE IN COMMERCE: 20100726 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85097951 |
| **Filing Date** | August 2, 2010 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 11, 2011 |
| **Registration Number** | 3937934 |
| **Registration Date** | March 29, 2011 |
| **Owner** | (REGISTRANT) Ochoa, Sharyn INDIVIDUAL UNITED STATES 5231 Maureen Lane Moorpark CALIFORNIA 93021 |
| **Attorney of Record** | Aaron T. Borrowman |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PHONE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Dec 29 04:36:46 EST 2011*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR Jump to record: [          ]  **Record 66 out of 934**

TARR Status | ASSIGN Status | TDR | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# PHONE PASS

| | |
|---|---|
| **Word Mark** | PHONE PASS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Kiosk machine for vending a coded ticket for enabling a consumer in a hospital to use hospital telephone services by entering a code on the ticket. FIRST USE: 20060601. FIRST USE IN COMMERCE: 20060601 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78968811 |
| **Filing Date** | September 7, 2006 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | April 24, 2007 |
| **Registration Number** | 3261152 |
| **Registration Date** | July 10, 2007 |
| **Owner** | (REGISTRANT) United Telemanagement Corporation CORPORATION OHIO 6450 Poe Avenue Dayton OHIO 45414 |
| **Attorney of Record** | R. William Graham |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PHONE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | Top | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Dec 29 04:36:46 EST 2011*

Logout   Please logout when you are done to release system resources allocated for you.

Start  List At: [      ]  OR  Jump  to record: [      ]   **Record 22 out of 90**

TARR Status | ASSIGN Status | TDR | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Phone Xchange

| | |
|---|---|
| **Word Mark** | **PHONE** XCHANGE |
| **Goods and Services** | IC 035. US 100 101 102. G & S: Retail store services featuring cell phones and related accessories; Retail store services featuring a buy-back and trade-in program for used cell phones of others. FIRST USE: 20090215. FIRST USE IN COMMERCE: 20100101 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85110263 |
| **Filing Date** | August 18, 2010 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Date Amended to Current Register** | December 10, 2010 |
| **Registration Number** | 3921397 |
| **Registration Date** | February 15, 2011 |
| **Owner** | (REGISTRANT) Phone Xchange Franchising, LLC LIMITED LIABILITY COMPANY OREGON 12036 SE Sunnyside Rd. Clackamas OREGON 97015 |
| **Attorney of Record** | Ryan D. Smith |
| **Type of Mark** | SERVICE MARK |
| **Register** | SUPPLEMENTAL |
| **Live/Dead Indicator** | LIVE |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

United States Patent and Trademark Office
Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Dec 29 04:36:46 EST 2011*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]   **Record 72 out of 934**

TARR Status | ASSIGN Status | TDR | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Ready Phone

| | |
|---|---|
| **Word Mark** | READY **PHONE** |
| **Goods and Services** | IC 038. US 100 101 104. G & S: Long distance telephone communication services; Voice over internet protocol (VOIP) services. FIRST USE: 20060601. FIRST USE IN COMMERCE: 20060601 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78907152 |
| **Filing Date** | June 13, 2006 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 30, 2007 |
| **Registration Number** | 3229687 |
| **Registration Date** | April 17, 2007 |
| **Owner** | (REGISTRANT) Rosen, Michael INDIVIDUAL UNITED STATES 930 Kingswood Drive Akron OHIO 44313 |
| **Attorney of Record** | David M. Lowry |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "Phone" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Dec 29 04:36:46 EST 2011*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [          ]  **Record 30 out of 53**

TARR Status | ASSIGN Status | TDR | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# T-Phone

| | |
|---|---|
| **Word Mark** | T-PHONE |
| **Goods and Services** | IC 042. US 100 101. G & S: Computer programming services for others, namely, data processing programs for others; consulting in the field of telecommunications technology; rental of computer software and computer hardware for providing online access to the Internet; development and creation of data processing programs; professional consultancy in the field of data processing technology; web page hosting services; technological services for others, namely, operating electronic information networks for others and rental of data processing equipment; consulting and design services in the field of information technology, computer programming, telecommunications and global communication networks; installation, maintenance and repair of computer software |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | LETS-1 T A single letter, multiples of a single letter or in combination with a design NOTATION-SYMBOLS Notation Symbols such as Non-Latin characters,punctuation and mathematical signs,zodiac signs,prescription marks |
| **Serial Number** | 77492213 |
| **Filing Date** | June 5, 2008 |
| **Current Filing Basis** | 44E |
| **Original Filing Basis** | 1B;44E |
| **Published for Opposition** | February 10, 2009 |
| **Registration Number** | 3704148 |
| **Registration Date** | November 3, 2009 |
| **Owner** | (REGISTRANT) Deutsche Telekom AG Corporation FED REP GERMANY Friedrich-Ebert-Allee 140 Bonn FED REP GERMANY 53113 |
| **Attorney of Record** | Michael D. Adams |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Dec 29 04:36:46 EST 2011*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR Jump to record: [      ]  **Record 45 out of 55**

TARR Status | ASSIGN Status | TDR | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# TOOTH PHONE

| | |
|---|---|
| **Word Mark** | TOOTH PHONE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Communications hardware, namely, audio transmitters. FIRST USE: 20071004. FIRST USE IN COMMERCE: 20071004 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77087004 |
| **Filing Date** | January 19, 2007 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Date Amended to Current Register** | October 25, 2007 |
| **Registration Number** | 3383494 |
| **Registration Date** | February 12, 2008 |
| **Owner** | (REGISTRANT) Mersky, Barry INDIVIDUAL UNITED STATES Suite 310 10401 Old Georgetown Road Bethesda MARYLAND 20814 |
| **Attorney of Record** | Barbara A. Friedman |
| **Type of Mark** | TRADEMARK |
| **Register** | SUPPLEMENTAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



# Audiodontics- Tooth Phone Auditory Device

## Details

| | |
|---|---|
| Project Title | Audiodontics- Tooth Phone Auditory Device |
| Track Code | P6082 |
| Short Description | Tooth Phone Auditory Device |
| Abstract | None |
| | |
| Tags | medical device |
| | |
| Posted Date | Jan 20, 2011 4:48 PM |

### Innovation Sphere™

**Related Groups**

WBT 2011 – Audiodontics
WBT Innovation Marketplace

**Communicate**

Directly Contact Organization
Save Project as XML
ShareThis

## Technology Description

Audiodontics develops intra-oral electronics that are platforms for novel products which can satisfy unmet needs in both the medical and non-medical fields. Its first product, the Tooth Phone (TPAD), treats hearing loss by attaching to the teeth a removable sub-miniature transducer that converts electrical signals received from an ear level microphone into speech vibrations and allows hearing through bone conduction. It is a non-surgical alternative to the surgically implanted bone-anchored hearing aid, which currently is the preferred solution for certain types of hearing loss. Being a non-surgical and out of sight alternative, the TPAD immediately will deliver a reduction of cost in current therapy by 50%, eliminate surgical risks, and improve cosmetics for users. Related core technology has the potential to serve as a platform for other product areas such as voice recognition and communication, diagnostics for apnea & skull trauma, and oral electronic drug delivery.

## Market Synopsis

The initial market for the TPAD will be individuals who qualify for purchase of a bone-anchored hearing aid. Annual sales of such devices presently exceed $98 million US. Audiodontics estimates the value of the market to be over $1 billion annually based upon the existing prevalence, rate of new cases, and current bone-anchored device pricing (reimbursement rates) established by Medicaid and insurance companies. Between 2004 and 2009, revenue for bone-anchored aids has grown ~245%, continued growth is expected. These estimates do not include the crossover potential for the traditional hearing aid market (estimated at approximately $9 billion dollars) or markets for other pipeline products.

## Market Analysis

The traditional hearing aid market is highly segmented by severity of the hearing disability, style of the aid, and cost. The prevalence of hearing loss in the US exceeds 32 million individuals, with those who potentially qualify for the TPAD being approximately 9 million. A recent Audiology Online article said, The market for bone-anchored hearing solutions is a high-growth market with considerable unexploited growth potential, but also a market in which only few manufacturers have the technical skill to act. Bone anchored hearing aids are a surgical procedure with the overall cost of therapy usually exceeding $15,000 with third-party payment. The target cost of therapy for the non-surgical TPAD shall be between$7 - $8K.

## City

Bethesda

## Website

www.audiodontics.com

## Industry

Medical Device

## State/Country

Maryland

## Deal Sought

Funding

## Booth Number

408

Terms of Use | Contact Us | Privacy Policy | Supplementary Agreement | About Wellspring Worldwide | For Developers

Flintbox is a registered trademark of Wellspring Worldwide, LLC     © 2010 Wellspring Worldwide, LLC. All rights reserved.

United States Patent and Trademark Office
Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Case 8:11-cv-01309-DOC-AN Document 39-1 Filed 02/14/12 Page 29 of 29 Page ID #:394

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Dec 29 04:36:46 EST 2011*

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR Jump to record: [          ]    **Record 16 out of 934**

TARR Status | ASSIGN Status | TDR | TTAB Status   ( *Use the "Back" button of the Internet Browser to return to TESS*)

# Whistle Phone

| | |
|---|---|
| **Word Mark** | WHISTLE PHONE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software for use in computer telephony, enabling voice communication services via computers and mobile devices, and enhanced telephone activities such as call notification and call forwarding. FIRST USE: 20090900. FIRST USE IN COMMERCE: 20090900

IC 038. US 100 101 104. G & S: Telecommunications services in the nature of providing communications via mobile telephones, smart phones, mobile internet devices and computers; providing voice communication services via telecommunications networks, wireless communication networks, and the internet; providing electronic network conferencing services and teleconferencing services, and providing call forwarding services; providing access to telecommunications networks via wireless communications and computer networks; providing voice over internet protocol (VOIP) services. FIRST USE: 20090900. FIRST USE IN COMMERCE: 20090900 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85146639 |
| **Filing Date** | October 8, 2010 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | March 29, 2011 |
| **Registration Number** | 3977141 |
| **Registration Date** | June 14, 2011 |
| **Owner** | (REGISTRANT) Vail Systems, Inc. CORPORATION ILLINOIS 570 Lake Cook Road Deerfield ILLINOIS 60015 |
| **Attorney of Record** | Christopher J. Verstrate |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PHONE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY