# Exhibit 77

Exhibit 77
-868-

CURRICULUM VITAE

# RONALD E. GOLDSTEIN, DDS, FACD, FICD

**OFFICE ADDRESS**:    600 Galleria Parkway, Suite 800, Atlanta, Georgia, 30339
Phone: (404) 261-4941        Fax: (404) 261-4946

**HOME OFFICE:**    Home office phone: (404) 255-8639     Fax: (404) 497-0239

**BIRTHPLACE**:    Atlanta, Georgia -- November l, l933

**FAMILY**:    Judy Salzberg Goldstein (wife), married August 26, l956
Four children:  Cary, Cathy, Richard, and Kenneth
Ten grandchildren:  Katie, Jennie, Brett, Max, Landon, Matthew, Gracie, William, Jolie, Benjamin

**PRE-PROFESSIONAL EDUCATION**:    North Fulton High School, l951
University of Michigan, 1951 - 1953
University of Georgia, l952 (summer)
Oglethorpe University, l953 (summer)

**MILITARY SERVICE:**    US Army Dental Corps-Dentist; Captain Army Dispensary
Pentagon, Washington D.C.  1954-1956

**DENTAL EDUCATION**:    Emory University School of Dentistry, DDS Degree, l957

**TEACHING AFFILIATIONS**:    Clinical Professor of Oral Rehabilitation
Georgia Health Sciences University
Augusta, Georgia, 1993 - Current
Clinical Professor of Restorative Dentistry,
Medical College of Georgia School of Dentistry
Augusta, Georgia, 1983 - 1993
Adjunct Clinical Professor of Prosthodontics
Boston University Henry M. Goldman School of Dental Medicine
1990 – Current
Adjunct Professor of Comprehensive Dentistry
The University of Texas Health Science Center
San Antonio, Texas, 2011 – current
Adjunct Professor of Restorative Dentistry
The University of Texas Health Science Center
San Antonio, Texas, 1993 – 2011
Visiting Professor of Oral and Maxillofacial Imaging and
Continuing Education
University of Southern California School of Dentistry
Los Angeles, California, 1993 - 2003
Special Lecturer in Esthetic Dentistry
Emory University School of Dentistry
Atlanta, Georgia, 1980 - 1993
Special Lecturer in Periodontology

Ronald E. Goldstein, DDS

Exhibit 77
-869-

Emory University School of Dentistry, l972 - l979
Continuing Education Faculty, School of Dental
Medicine, University of Pittsburgh, l972 - 1975
Associate Clinical Professor of Continuing
Education, Boston University, l980 - 1990

**HOSPITAL**          Ben Masell Dental Clinic Staff, 1968 - 1990
**APPOINTMENTS**:    Periodontal Staff, 1959 - 1967
                      Volunteer in charge of cosmetic dentistry, 1967 - 1980

_____

## HONORS, HONORARY DEGREES, CITATIONS, and AWARDS

_____

National Winner, First Annual Writing Award, American College of Dentists, 1957

"Atlanta's Outstanding Young Man of The Year" Atlanta Junior Chamber of Commerce, 1962

Citation For "Exceptional and Meritorious Performance In Advancing Employment Of The Handicapped In The Community," Governor's Committee on Employment of The Handicapped, 1965

"Presidential Award" for outstanding service, Georgia Junior Chamber of Commerce, l962

"Citizen of the Week," Radio Station WPLO, Atlanta, Georgia, l963

"Award of Merit," Georgia Vocational Association, 1963

Listed in many biographical indices including:

*Who's Who Worldwide*                    *Who's Who In America*
*Who's Who In The South and Southwest*   *Who's Who Of American Inventors*
*Who's Who In Dentistry*                 *Who's Who In American Education*
*Who's Who In Science And Engineering*
*America's Top Dentists, 2003-2004*
*The Best Dentists in America 2004-2005*

Fellow, American College of Dentists (FACD)
Fellow, International College of Dentists (FICD)
Honorable Fellow, Georgia Dental Association
Distinguished Practitioner, National Academies of Practice, admitted 1987

- The Alpha Omegan Golden Pencil Award, 1975
- The John Muir Medical Film Festival Award for Dentistry, 1982
- Named "Outstanding Atlantan," l978/79
- Induction into Omicron Kappa Upsilon, National Dental Honor Society, Medical College of Georgia, May 1990
- Advisory Council for Emory University School of Dentistry, 1990-1991
- Award for "Outstanding Contribution to Cosmetic Dentistry" American Academy of Cosmetic Dentistry, May 1992
- First Annual Charles L. Pincus Award for contribution to esthetic dentistry, presented at the annual meeting of the
  American Academy of Esthetic Dentistry, Santa Fe, New Mexico, August 1992
- Named to The Robb Report's "Club 21" -- Influential People in Luxury Businesses along with Georgio Armani,
Richard Branson, and Steve Wynn, December 1994
- Achievement Medal, Alpha Omega International Dental Fraternity, (past recipients, Albert Einstein, Jonas Salk,

 December 1997
- The Irwin Smigel Award in Esthetic Dentistry, New York University College of Dentistry, October 23, 2000
- - "Most Teeth Bleached" *Guinness Book of Records*, 1999
- 2001 Distinguished Alumni Award, Emory University Dental Alumni Association

- "Power of Partnership" Award, Dress For Success, Atlanta Chapter, September 12, 2006
- Awarded President's Level Lifetime Award, Medical College of Georgia, January 2008
- Named to Atlanta Peach "The List," April 2008
- Named to "Atlanta Areas Peer-Review Selected Dentist" by *Atlanta Magazine*, January 2009
- Named by The Atlantan in their selection of Best Of The City 2009, Spring 2009
-Named by Jezebel Magazine "Best Place for Cosmetic Dentistry" Dr. Ronald Goldstein 2010
-Named "Champion of Success" by Dress For Success,  May 18, 2010
-Named Honorary President of the Bulgarian Academy of Esthetic Dentistry October 22, 2010
-Award for Alpha Omega Marvin C. Goldstein Medal of Achievement for Meritorious Service to Dentistry and Allied Sciences in the Atlanta Regional Area. February 11, 2012.

Ronald E. Goldstein, DDS

Exhibit 77
-871-

Page **3** of **84**
File name: reg_cv long november 13 2012
Last Update: 10/22/2012

---

## PUBLIC SERVICE

---

Professional consultant to "P.M. Magazine" l979 - 1982.  Produced and presented over 70 programs of all phases of dental health in cooperation with the Northern District Dental Society.

Produced 12 radio dental tips for Station WGST News Radio, Atlanta, Georgia, l982

Board of Directors Member, Holyfield Foundation   2003-2006

Board of Directors Member, Smiles Against Hate   2002-2005

Scientific Advisory Board, The National Children's Dental Foundation, 2006-current

Created *Tomorrow's Smiles* charity under the auspices of the National Children's Oral Health Foundation for deserving teens who need but cannot afford a great smile  2008-current

Ronald E. Goldstein, DDS

Page **4** of **84**
File name: reg_cv long november 13 2012
Last Update: 10/22/2012

Exhibit 77
-872-

# PARTICIPATION IN CIVIC AND SERVICE ORGANIZATIONS, FRATERNAL AND CHURCH ACTIVITIES

| ORGANIZATION | YEARS ACTIVE | TYPE OF MEMBERSHIP OFFICE HELD |
|---|---|---|
| Atlanta Ballyhoo Club | 1950 | President |
| Ahavath Achim Synagogue | 1957 - current | Member |
|  | 1964 | Membership Committee |
| Emory University Alumni | l958 | Member |
| B'nai B'rith, Atlanta Lodge | 1961 - 1962 | Board of Directors |
| Governor's Committee on Employment of The Emotionally Restored | 1961 - 1963 | Past Chairman |
| Atlanta Health Council, Inc. | 1962 | Founder |
|  | 1964 - 1966 | President |
| Georgia Association For Mental Health | 1962 - 1968 | Member |
|  | 1964 - 1966 | Vice-President |
| American Jewish Committee | l962 | Member |
| National Association For Mental Health (Lectured nationally on various subjects related to mental health) | 1962 | Member |
| Atlanta Junior Chamber of Commerce | 1963 | Vice-President |
| Established National Program on Mental Health and Mental Retardation Through the United States Jaycees | 1963 | National Chairman |
| Family Counseling Service Society | 1963 - 1969 | Board of Directors |
| Metropolitan Atlanta Mental Community Chest | 1964 - 1968 | Board of Directors |
| Mayor's Committee on Employment of the Handicapped | 1964 - 1968 | Member |
| Metropolitan Atlanta Mental Health Association | 1964 - 1974 | Board of Directors |
| Atlanta Art Association | 1964 - 1969 | Member |
| Jewish Home for the Aged | 1965 - 1975 | Member |
| Atlanta USO-JWB | 1966 - 1968 | Board of Directors |
| United Appeal (Metro Atlanta) | 1968 | Chairman Dental Division |
| Jewish Children's Services | 1969 | Board of Directors |
| Anti-Defamation League | 1970 | Board of Advisors |
| B'nai B'rith, Gate City Lodge | l970 | Board of Trustees |
| Georgia Heart Association | 1971 | Chairman Dental Division |
| Atlanta Dogwood Festival | 1971 - 1972 | Steering Committee |
| Crown Ball | 1993 | Committee |
| Heart of Atlanta, French Paradox Panel | 1993 | Moderator |
| Chaine des Rotisseurs | 1994 - current | Member |
| Chaine des Rotisseurs | 1999-2006 | Board of Directors |
| Men's Leadership Council | 2009 – current | Member |

Ronald E. Goldstein, DDS

Page **5** of **84**
File name: reg_cv long november 13 2012
Last Update: 10/22/2012

Exhibit 77
-873-

## MEMBERSHIP IN ORGANIZED DENTAL SOCIETIES, ACADEMIES and ASSOCIATIONS

| NAME OF ORGANIZATION | OFFICE HELD | DATES |
|---|---|---|
| International Federation of Esthetic Dentistry | President | 1997 - 2002 |
| American Academy of Esthetic Dentistry | Co-Founder and Past-President | 1975 - 1976 |
| | President | 1977 – 1978 |
| | Fellow | 1978- current |
| Charles L. Pincus Foundation of the AAED | Advisory Board Member | 1990 - 1999 |
| | Chairman | 1995 |
| American Academy of Cranio-Mandibular Disorders | Member | 1976 - 1996 |
| American Academy of Periodontology | Associate Member | 1969 - 1989 |
| American Academy of Fixed Crown and Bridge | Associate Member | 1984 - 1986 |
| American Academy of Fixed Prosthodontics | Active   Member | 1986 - current |
| International Assoc. for Dental Research / American Association for Dental Research | Member | 1985 - current |
| | Member | 1953 – current |
| Alpha Omega International Dental Fraternity | | |
| | President, Alpha Delta Chap. | 1956 - 1957 |
| | President, Atlanta Alumni | 1968 - 1969 |
| | International Regent | 1970 - 1971 |
| | Associate Editor | 1965 - 1971 |
| | International Editor | 1971 - 1974 |
| | International Pres-Elect | 1975 |
| | International President | 1976 |
| | Chief Justice | 1979 |
| Georgia Dental Association | Member | 1953 - current |
| Fluoridation Committee | Chairman | 1964 - 1965 |
| Northern District Dental Society | Member | 1959 - current |
| Founded and served as first chairman, Emergency Dental Service | | |
| Fifth District Dental Society | Past President/Member | 1959 - current |
| Public Health Committee | Chairman | 1962 - 1963 |
| | Secretary | 1971 - 1972 |
| | Vice-President | 1972 - 1973 |
| | President-Elect | 1973 - 1974 |
| | President | 1974 - 1975 |
| | Immediate Past President | 1975 - 1976 |
| | Parliamentarian | 1977 |
| Thomas P. Hinman Dental Meeting | General Chairman | 1978 |
| International Academy of Gnathology | Member | 1978 - 2000 |
| American Academy of History of Dentistry | Member | 1975 -1995 |
| American Association of Dental Editors | Member | 1962 - 1977 |
| American Medical Writers Association | Member | 1963 - 1977 |
| Collaborative Techniques | Advisory Board | 2003-2004 |
| European Academy of Aesthetic Dentistry | Honorary Member | 1994-current |
| The Venezuelan Academy of Esthetic Dentistry | Honorary Member | 2004-current |

Ronald E. Goldstein, DDS

| | | |
|---|---|---|
| Society for Color and Appearance in Dentistry | Member | 2008-current |
| Houston Center for Biomaterials and Biometrics at the University of Texas Dental Branch at Houston | Member | 2011 |

## PROFESSIONAL APPOINTMENTS

| NAME OF ORGANIZATION | POSITION HELD | DATES |
|---|---|---|
| Nobel Biocare | Scientific Advisory Committee for Las Vegas Meeting | 2001-2002 2004-2005 |
| Nobel Biocare | Faculty Chairman, "Nobel Esthetics Institute" | 2005-current |

## JOURNALISM

| | PUBLICATION | POSTION | DATES |
|---|---|---|---|
| **PRE-PROFESSIONAL** | *The Scribbler* | Business Manager | 1950-51 |
| | *The Michigan Daily* | Editorial Staff | 1951-52 |
| | *The Gargoyle* | Editorial Staff | 1951-52 |
| | *The Emory Wheel* | Dental Editor | 1954-56 |
| | *l957 Emory Annual* | Dental Editor | 1957 |
| **PROFESSIONAL** | Thomas P. Hinman Dental Meeting Program Book | Editor | l966-68, 1970 |
| | *The Arouser*, National Undergraduate Publication, Alpha Omega Fraternity | Editor | 1964-66 |
| | Atlanta *Alpha Omegan* | Editor | 1966-68 |
| | *Preview Review*, Fifth District Dental Society, Atlanta, Georgia | Editor | 1966-67 |
| | *Alpha Omegan* | Associate Editor International Editor | 1966-70 1971-74 |
| | *Focus* | International Editor | 1972 |
| | *Current Opinion in Dentistry* | Associate Editor | 1993 |
| | *Journal of Esthetic Dentistry* | Co-Editor-in-Chief with Dr. David Garber | 1993-1998 |
| | *Dimensions of Dental Hygiene* | Editorial Advisory Board | 2002-current |
| | *Dentistry Today* | Dental Advisory Board | 1998-Current |
| | *Contemporary Esthetics and Restorative Practice* | Column Editor and Editorial Board | 2000-2005 |
| | *Inside Dentistry* | Editorial Advisory Board | 2006-Current |

Ronald E. Goldstein, DDS

Exhibit 77
-875-

Page 7 of 84
File name: reg_cv long november 13 2012
Last Update: 10/22/2012

| | | | |
|---|---|---|---|
| *Functional Esthetics and Restorative Dentistry* | Advisory Board | 2006-Current | |
| *International Cosmetic Awards* | Advisory Board | 2007-Current | |
| *Compendium* | Advisory Board | 2007-Current | |
| *The American Journal of Esthetic Dentistry* | Editorial Board | 2011-Current | |

## JOURNALISM (cont'd)

| PUBLICATION | POSTION | DATES |
|---|---|---|
| | Journal of Cosmetic Dentistry | Editorial Review Board | 2010 - Current |
| NON-DENTAL | *New Beauty Magazine* | Editorial Advisory Board | 2004-Current |

## BOOKS PUBLISHED

| TITLE | PUBLISHER | DATE | AUTHORSHIP |
|---|---|---|---|
| *Esthetics In Dentistry* | J. B. Lippincott | 1976 | Author |
| *Estética Odontologica* (Spanish Translation of *EID* 1st Ed.) | Inter-Medica | 1980 | Author |
| *Atlas der Modernen Zahnprothetic* (German Translation of *EID* 1st Ed.) | Medica Verlag | 1981 | Author |
| *Change Your Smile* | Quintessence Publishing Co. | 1984 | Author |
| *Esthetics in Dentistry*, 1st Ed. (Japanese Translation) | MDP | 1985 | Author |
| *Bleaching Teeth* | Quintessence Publishing Co. | 1987 | Co-author |
| *Change Your Smile*, Second Edition | Quintessence Publishing Co. | 1988 | Author |
| *Change Your Smile*, Second Edition (Japanese Translation) | Quintessence Publishing Co. | 1988 | Author |
| *Verschiedene Techniken zum Bleichen von Zahnen* (German Translation of *Bleaching Teeth*) | Quintessenz Verlags | 1988 | Co-author |
| *Porcelain Laminate Veneers* | Quintessence Publishing Co. | 1989 | Co-author |
| *Keramische Verblendschalen* (German Translation of *Porcelain Laminate Veneers*) | Quintessenz Verlags | 1989 | Co-author |
| *Les Facettes de Porcelain* (French Translation of *Porcelain Laminate Veneers*) | Quintessenz Verlags | 1989 | Co-author |
| *Le Blanchiment des Dents* (French Translation of *Bleaching Teeth*) | Quintessenz Verlags | 1989 | Co-author |

Ronald E. Goldstein, DDS

| | | | |
|---|---|---|---|
| *Trattamento delle Discromie Dentali* (Italian Translation of *Bleaching Teeth*) | Quintessenz Verlags | 1989 | Co-author |
| *Dein Neues Lächeln* (German Translation of *Change Your Smile*) | Quintessenz Verlags | 1990 | Author |
| *Blanquemiento Dental* (Spanish Translation of *Bleaching Teeth*) | Ediciones Doyma | 1990 | Co-author |
| *Troque Seu Sorriso* (Portuguese Translation of *Change Your Smile*) | Quintessence Publishing Co. | 1991 | Author |
| *La Tecnica delle Faccette Vestibolari in Porcellana, Veneers Parziali* (Italian Translation of *Porcelain Laminate Veneers*) | Scienza e Tecnica Dentistica Edizioni Internazionali | 1992 | Co-author |
| *Porcelain and Composite Inlays and Onlays* | Quintessence Publishing Co. | 1994 | Co-author |
| *Ästhetische Seitenzahnrestaurationen* (German Translation of *Porcelain and Composite Inlays and Onlays*) | Quintessenz Verlags | 1994 | Co-author |
| *Complete Dental Bleaching* | Quintessence Publishing Co. | 1995 | Sr. Author |
| *Inlays et Onlays en Céramique et en Composite* (French Translation of *Porcelain and Composite Inlays and Onlays*) | Editions CdP | 1995 | Co-author |
| *Sbiancamento Dentale Completo* (Italian Translation of *Complete Dental Bleaching*) | Scienza e Tecnica Dentistica Edizioni Internazionali | 1997 | Sr. Author |
| *Change Your Smile* (3rd Edition) | Quintessence Publishing Co. | 1997 | Author |
| *Complete Dental Bleaching* (Japanese Translation) | Quintessence Publishing Co. | 1998 | Sr. Author |
| *Esthetic Imaging in Dentistry* | Quintessence Publishing Co. | 1998 | Co-author with son Cary Goldstein and David Garber |
| *Esthetics In Dentistry,* 2nd Ed, Vol. I and II | Decker Periodicals | 1998 | Author |
| *Change Your Smile* (Korean Translation) | Narae Publishing Inc. | 1999 | Author |
| *Complete Dental Bleaching* (Korean Translation) | Narae Publishing Inc. | 2000 | Sr. Author |
| *Change Your Smile*, Vol. III (Japanese Translation) | Quintessence Publishing Co. | 2001 | Author |
| *Odontología Estética*, Vol. I (Spanish Translation of *EID*) | Ars Medica | 2002 | Author |
| *Odontología Estética*, Vol. II (Spanish Translation of *EID*) | Ars Medica | 2003 | Author |

Ronald E. Goldstein, DDS

(Spanish Translation of *EID*)

| | | | |
|---|---|---|---|
| *Esthetics in Dentistry*, 2nd Ed., Vol. I (Russian Translation) | Russian Copywrite | 2003 | Author |
| *Esthetics in Dentistry*, 2nd Ed., Vol. II (Korean Translation) | Shinhung International Publishing | 2003 | Author |
| *A Estética em Odontologia*, 2nd Ed., Vol. I (Portuguese Translation of *EID*) | Santos | 2004 | Author |
| *Zmien Swoj Usmiech* (Polish Translation of *Change Your Smile*, Vol. III ) | Quintessence Publishing Co. | 2006 | Author |
| *Change Your Smile*, Vol. III (Chinese Translation) | Quintessence Publishing Co. | 2006 | Author |
| *Complete Dental Bleaching* (Chinese Translation) | People's Military Press | 2006 | Sr. Author |
| *Change Your Smile*, Fourth Edition | Quintessence Publishing Co. | 2009 | Author |
| *The Restoration of the Side Teeth* (Russian Translation of *Porcelain and Composite Inlays and Onlays*) | *Quintessenz Verlags* | 2009 | Co-author |
| *Change Your Smile*, Fourth Edition (Italian Translation of *Change Your Smile*) | Quintessence Publishing Co. | 2010 | Author |
| *Change Your Smile*, Fourth Edition (Special Nobel Biocare Edition of *Change Your Smile*) | Quintessence Publishing Co. | 2010 | Author |
| *Change Your Smile*, Fourth Edition (Special 25th Anniversary of *Change Your Smile*) | Quintessence Publishing Co. | 2010 | Author |
| *Mude Seu Sorriso*, Fourth Edition (Portuguese Translation of *Change Your Smile*) | Quintessence Publishing Co. | 2010 | Author |
| *Change Your Smile*, Fourth Edition (German Translation of *Change Your Smile*) | Quintessence Publishing Co. | 2010 | Author |
| *Change Your Smile*, Fourth Edition (Greek Translation of *Change Your Smile*) | Quintessence Publishing Co. | 2010 | Author |
| *Change Your Smile*, Fourth Edition (Arabic Translation of *Change Your Smile*) | Quintessence Publishing Co. | 2010 | Author |
| *Change Your Smile*, Fourth Edition (Spanish Translation of *Change Your Smile*) | Quintessence Publishing Co. | 2010 | Author |

Ronald E. Goldstein, DDS

| | | | |
|---|---|---|---|
| *Change Your Smile*, Fourth Edition (French Translation of *Change Your Smile*) | Quintessence Publishing Co. | 2012 | Author |
| *Change Your Smile*, Fourth Edition (Croatian Translation of *Change Your Smile*) | Quintessence Publishing Co. | 2012 | Author |

# PUBLISHED CHAPTERS IN BOOKS

| Chapter Title | Book/Publisher | Date | Authorship |
|---|---|---|---|
| "The Diagnostic Interview" | *Esthetics* | 1972 | Author |
| "Esthetic Principles For Ceramo-Metal Restorations" | Dental Clinics of North America; Published by W.B. Saunders Co. | 1977 | Author |
| "Critique – Color and Esthetics" | Dental Porcelain: The State of The Art - 1977 | 1977 | Co-author |
| "Esthetic Considerations In The Selection and Use of Restorative Materials" | Dental Clinics of North America; Published by W.B. Saunders Co. | 1983 | Co-author |
| "Bleaching of Vital And Non-Vital Teeth" | *Pathways Of The Pulp* 4th Edition | | Co-author |
| "Managed Care in Dentistry" (Editorial) | Quintessence Magazine | | Author |
| "Is Your Case Really Finished?" | *Surgical Correction of Dentofacial Deformities* Editor, William Bell | 1994 1994 | Co-author |
| "Bleaching of Vital And Non-Vital Teeth" | *Pathways Of The Pulp* 5th Edition | 1993 | Co-author |
| Foreword | *Dental Implants: Principles and Practice* Published by W.B. Saunders Co. | 1993 | Author |
| "Bleaching of Vital And Non-Vital Teeth" | *Pathways Of The Pulp* 6th Edition | 1996 | Co-author |
| Foreword | *Change Your Smile* (Korean Translation) | 1999 | Author |
| Foreword | *Complete Dental Bleaching* (Korean Translation) | 2000 | Author |
| Foreword | *Change Your Smile* (Japanese Translation) | 2001 | Author |
| Foreword | *Color Atlas of Tooth Whitening* | 2006 | Author |
| Foreword | *Tooth Whitening in Esthetic Dentistry* | 2009 | Author |
| Foreword | *Tooth Whitening in Esthetic Dentistry* | 2010 | Author |

Ronald E. Goldstein, DDS

Page **11** of **84**
File name: reg_cv long november 13 2012
Last Update: 10/22/2012

Exhibit 77
-879-

## NON-DENTAL BOOKS: QUOTED, INTERVIEWED, OR MENTIONED

| Title | Publisher | Date | Pages | Author |
|-------|-----------|------|-------|--------|
| *Young Men Can Change the World* | McGraw-Hill Book Company | 1965 | 129-130 | Booton Herndon |
| *Encyclopedia Britannica* | Encyclopedia Britannica, Inc. | 1980 | 421 | Lou Joseph |
| *How to Win Pageants* | Wordware Publishing, Inc. | 1990 | 184-188 | Ginie Polo Sayles |
| *Atlanta: The Making of a World Class City* | Community Communications, Inc | 1999 | 94-97 | David Black |
| *Marketing Your Winning Image* | | 2001 | Foreword | Julie Hollingsworth |
| *Living Doll* | Metro Publishing Ltd | 2002 | 166-169 | Cindy Jackson |
| *Manchester Who's Who (2002/2003 Honors Edition of the Registry)* | | 2002/2003 | | |
| *Buckhead: Atlanta's First Address* | Indigo Custom Publishing | 2003 | 178-181 | Jan Hickel |
| *The Velvet Touch* | | 2004 | | Richard Stern |
| *Nobel Biocare World Conference* | Las Vegas May 20-24 | 2007 | 156 | |
| *The Power of Respect* | Thomas Nelson | 2009 | 3-6 | Deborah Norville |
| *The Ultimate Guide to Looking Younger* | Steffanie Attenberg | 2011 | Throughout | Contributing Expert |

## JOURNAL ARTICLES PUBLISHED

| Title | Publisher | Date | Author |
|-------|-----------|------|--------|
| "Responsibilities of The Dentist In Health Service" | Journal of The American College of Dentists (Also published in Mexican and Canadian journals) | 1957 | Author |
| "Common Emergencies In General Dentistry" | The Dental Student's Magazine (Abstract in The Journal of The Canadian Dental Association) | 1957 | Co-author |
| "Study of Need For Esthetics In Dentistry" | Journal of Prosthetic Dentistry Vol. 21; No. 6, p. 589-598 | 1969 | Author |

Ronald E. Goldstein, DDS

Exhibit 77
-880-

| | | | |
|---|---|---|---|
| "Preservation Of Fractured Maxillary Central Incisors In An Adolescent--A Case Report" | Journal of the American Dental Association | 1972 | Co-author |
| "The Wonderful World of Modern Dentistry" | Contributing Editor | 1972 | Author |
| "Communication '76" | Alpha Omegan | 1976 | Author |
| "Current Concepts in Esthetic Treatment" | Proceedings of The Second Intl. Prosthodontic Congress | 1979 | Author |
| "Esthetics In The Dental Curriculum" | Journal of Dental Education | June 1981 | Co-author |
| "Esthetics In Dentistry" | Journal of the American Dental Association | 1982 | Author |
| "Survey of Patient Attitudes Toward Current Esthetic Procedures" | The Journal of Prosthetic Dentistry (C.V. Mosby) | 1984 | Co-Author |
| "Communicating Esthetics" | The New York State Dental Journal | Oct. 1985 | Author |
| "Communicating Esthetics" (Japanese Translation) | Quintessence (Japanese) | Oct. 1986 | Author |
| "Diagnostic Dilemma: To Bond, Laminate or Crown?" | The Intl. Journal of Periodontics and Restorative Dentistry | May 1987 | Author |
| "Bleaching Teeth: New Materials--New Role" | Journal of the American Dental Association | Dec. 1987 | Author |
| "Cosmetic Imagery" | Journal of Canadian Dental Association | April 1988 | Author |
| "Dentistry As the 80's" | Journal of the American Dental Association | May 1988 | Author |
| "Speakers Focus on the Esthetic" | ADA News | June 1988 | Co-author |
| "Is Your Case Really Finished?" | Journal of Clinical Orthodontics | Nov. 1988 | Co-author |
| "Finishing of Composites and Laminates" | Dental Clinics of North America Vol.33; No.2 | April 1989 | Author |
| "Accent on Esthetic Practice" | RDH | May 1989 | Author |
| "Advances in Esthetics" | Dental Congress News | September 1989 | Author |
| "Bleaching Vital Teeth: State Of The Art" | Quintessence International | Oct. 1989 | Co-author |
| "Bleaching Vital Teeth: State Of The Art" (Edizione Italiana) | Quintessence International | March 1990 | Co-author |
| "Treating Discolored Teeth With Porcelain Laminate Veneers" | Journal of Dental Technology (Japanese) Vol. 18; No. 1 | January 1990 | Co-author |
| "Immediate Conservative Corrections of | Dental Outlook (Japanese) | March 1990 | Co-author |

Ronald E. Goldstein, DDS

Esthetic Problems"                              Vol. 75; No. 3

| Title | Publication | Date | Role |
|---|---|---|---|
| "Computer Imaging: An Aid to Treatment Planning" | Journal of the California Dental Association | March 1991 | Co-author |
| "Dentist-Monitored Bleaching: A Combined Approach" | The Bleaching Report Vol. 3; No. 2 | 1991 | Co-author |
| "Patient Maintenance of Esthetic Restorations" | Journal of the American Dental Association Vol. 123; No. 1 | January 1992 | Co-author |
| "Computer Video Imaging" | Journal of Clinical Dentistry | 1992 | Author |
| "Esthetic Dentistry-- A Health Service?" | Journal of Dental Research | March 1993 | Author |
| "High Technology in Esthetic Dentistry" | Current Opinion in Cosmetic Dentistry | 1993 | Co-author |
| Practice Made Perfect -- "Healing Environments in Dentistry" | Journal of Esthetic Dentistry | Jan/Feb 1993 | Author |
| "Esthetic Dentistry- A Health Service?" | Journal of Dental Research | March 1993 | Author |
| Practice Made Perfect -- "The Difficult Patient Stress Syndrome: Part I" | Journal of Esthetic Dentistry | March/April 1993 | Author |
| "High Technology in Esthetic Dentistry" | Current Opinion in Cosmetic Dentistry | 1993 | Co-Author |
| "Air-Abrasive Technology: Its New Role in Restorative Dentistry" | Journal of the American Dental Association | May 1994 | Co-Author |
| "Cosmetics: Improving Aesthetic Dentistry Through High Technology" | CDA Journal | September 1994 | Author |
| "The Changing Esthetic Dental Practice" | Journal of the American Dental Association | November 1994 | Co-Author |
| "Using Air-Abrasive Technology to Diagnose" | Journal of the American Dental Association | June 1995 | Co-Author |
| "Intraoral Esthetic Repair of Dental Restorations" | Journal of Esthetic Dentistry | 1995 | Co-Author |
| "Tooth Whitening -- A Win-Win Procedure" | Journal of Practical Hygiene | July/August 1996 | Co-Author |
| "Complete Dental Bleaching" | The Journal of the Alabama Dental Association | Winter 1996 | Co-Author |
| "Final Finishing of Composites and Laminates" | Contemporary Esthetic Dentistry Vol. 2; No.2 | 1996 | Author |
| "The Role of High Technology in Maintaining Esthetic Restorations" | Journal of Esthetic Dentistry | 1996 | Co-Author |
| "In-Office Bleaching: Where We Came From, Where We Are Today" | Journal of the American Dental Association | April 1997 | Author |

Ronald E. Goldstein, DDS

| | | | |
|---|---|---|---|
| "Proper Planning and Finishing Techniques for Direct Composite Resin Restorations" | Clinical Contours Vol. 1; No. 3 | Nov. 1997 | Author |
| "Esthetic Dentistry Philosophy, Now Demanded" (Japanese) | The Journal of Dental Technology Vol. 25; No. 8 | 1997 | Co-Author |
| "Education and Communication: Now More Than Ever" Co-Author: David Garber, DMD | Practical Periodontics and Aesthetic Dentistry Vol. 10; No. 3 | April 1998 | Co-Author |
| "We're All Getting Older" | Journal of Esthetic Dentistry | 1998 | Co-Author |
| "Issues in Esthetic Dentistry for Older Adults" | Journal of Esthetic Dentistry | 1998 | Co-Author |
| "Power Tooth Whitening: An Opportunity to Enhance Practice Success and Promote Collaborative Team Involvement" Co-Author: Jill Rethman, RDH | Practical Periodontics and Aesthetic Dentistry Supplement | 1998 | Co-Author |
| "Tooth Whitening: Assessment of the Efficacy" | Advances in Dentistry Vol. 1 | 1999 | Co-Author |
| "The Significance of Esthetic Dentistry in Childhood" (Japanese) | Journal of Clinical Pediatric Dentistry | June 1999 | Contributor |
| "The Status of Tooth Whitening Techniques" Co-Author: Van Haywood, DMD, and Richard Blankenau, DDS | Compendium Vol. 20; No.8 | August 1999 | Co-Author |
| "Practicing Esthetic Dentistry for the New Millennium" (Japanese) | Practice in Prosthodontics Vol. 32; No. 5 | Sept. 1999 | Author |
| "Considerations for Smile-Generated Long-Range Treatment Planning" | Journal of Esthetic Dentistry Vol. 11; No. 1 | January 1999 | Author |
| "Multipurpose Laser and Restorative Dentistry" | Dentistry Today Vol. 18; No. 10 | October 1999 | Author |
| "How to Cope with Problems After Tooth Bleaching" (Japanese) | Dental Outlook | January  2000 | Author |
| "Your Ever-Changing Practice… and the Media's Influence | Contemporary Esthetics and Restorative Practice Vol. 4: No. 1, p.10-11 | January 2000 | Author |
| "Discovery: Finding Out What Your Patients Want" Author: Cathy Jameson, PhD | Contemporary Esthetics and Restorative Practice Vol. 4; No. 2, p. 8 | February 2000 | Column |
| Introduction to Bleaching Article (Japanese) | Dental Outlook Vol. 95; No. 3 | March 2000 | Author |
| "Technology and Your Esthetic Practice" Author: Barry Freydberg, DDS | Contemporary Esthetics and Restorative Practice Vol. 4; No.3, p. 12 | March 2000 | Column |

Ronald E. Goldstein, DDS

| | | | |
|---|---|---|---|
| "Tooth Bleaching in USA – Yesterday, Today, Tomorrow" | Dental Outlook (Japanese) Vol. 95; No. 3 | March 2000 | Author |
| "Drilling Deeper Into Your Accounts Receivable" Author: Linda Miles, CSP, CMC | Contemporary Esthetics and Restorative Practice Vol. 4: No. 4, p. 16-18 | April 2000 | Column |
| | Practical Periodontics and Aesthetic Dentistry | May 2000 | Author |
| "Deliverance by the Promised Hands" Author: Edwin Zinman, DDS | Contemporary Esthetics and Restorative Practice Vol. 4; No. 5, p. 14-16 | May 2000 | Column |
| "The Quest for the All-Ceramic Restoration" Co-Authors: David Garber, DMD; Pinhas Adar, CDT; Henry Salama, DMD | Quintessenz Zahntech Vol. 23, p. 27-37 | June, 2000 | Co-Author |
| "The Quest for the All-Ceramic Restoration" (Japanese Translation) Co-Authors: David Garber, DMD; Pinhas Adar, CDT; Henry Salama, DMD | QDT Vol. 25; No. 9, p. 17-23 | September, 2000 | Co-Author |
| "The Esthetic Partnership" Author: Beverly Maguire | Contemporary Esthetics and Restorative Practice Vol. 4; No. 8, p. 16-17 | September 2000 | Column |
| "Tooth Whitening in Your Practice: Treatment Time and Fee Schedules" Author: Van Haywood, DMD | Contemporary Esthetics and Restorative Practice Vol. 4; No. 11, p. 12-15 | Nov./Dec. 2000 | Column |
| Congratulatory Remarks | Journal of Korean Academy of Esthetic Dentistry Vol. 9; No. 1 | 2000 | Author |
| "The Quest for the All-Ceramic Restoration" | Quintessence of Dental Technology | 2000 | Co-Author |
| "A Plan for All Seasons: Important Career Questions" Author: David Earl Simmons, DDS | Contemporary Esthetics and Restorative Practice Vol. 5; No. 1, p. 14-18 | January 2001 | Column |
| "Books, E-Merchants and An Internet Age Irony: Lessons We Can Apply to Dentistry" Author: Richard Hirschland | Contemporary Esthetics and Restorative Practice Vol. 5; No. 2, p. 14-16 | February 2001 | Column |
| "Unleashing Patient Acceptance to Tooth Whitening with Esthetic Imaging" Author: David Gane, DDS | Contemporary Esthetics and Restorative Practice Vol. 5; No. 3, p. 12-14 | March, 2001 | Column |
| "Intraoral Cameras Help Predict and Prevent Tooth Loss" | Contemporary Esthetics and Restorative Practice Vol. 5; No. 10 | October, 2001 | Author |
| "Esthetic Dentistry After September 11…" | Contemporary Esthetics and Restorative Practice Vol. 5; No. 11, p. 14-18 | November 2001 | Author |

Ronald E. Goldstein, DDS

Exhibit 77
-884-

| | | | |
|---|---|---|---|
| "Final Finish of Composite and Laminates" | Journal of the Russian Academy of Esthetic Dentistry | December 2001 | Author |
| "Planning of Esthetic Treatment. Part 2" | Journal of the Russian Academy of Esthetic Dentistry | December 2001 | Author |
| "Maintenance of Esthetic Restorations" Co-Author: Kimberly Nimmons, RDH | Contemporary Esthetics and Restorative Practice Vol. 6; No. 2, p. 10-15 | February 2002 | Co-Author |
| "The Art of Good Practice" A symposium | Contemporary Esthetics and Restorative Practice Vol. 6; No. 3; p. 12-18 | March 2002 | Author |
| "How to Retain Staff and Keep Them Motivated" Author: Gail Cummins | Contemporary Esthetics and Restorative Practice Vol. 6; No. 4, p. 10-14 | April 2002 | Column |
| "Why Not Gold?" Author: Bruce W. Small, DMD | Contemporary Esthetics and Restorative Practice Vol. 6; No. 5, p. 12-15 | May 2002 | Column |
| "The Voice From the Other Side of the Chair" Co-Author: Angela M. Moon, CDA | Contemporary Esthetics and Restorative Practice Vol. 6; No. 6, p. 12-19 | June 2002 | Co-Author |
| "Whitening Options: How to Choose" A Symposium | Contemporary Esthetics and Restorative Practice Vol. 6; No. 7, p. 12-17 | July 2002 | Author |
| "How to Develop an Effective Treatment Coordinator" Co-Author: Kristin Callais | Contemporary Esthetics and Restorative Practice Vol. 6; No. 8, p. 12-18 | August 2002 | Co-Author |
| "How Can You Maximize Your Staff To Achieve the Best Quality Care for Your Patients?"  A Symposium | Contemporary Esthetics and Restorative Practice Vol. 6; No. 9, p. 18-20 | September 2002 | Author |
| "Unlocking the Secrets of Success" | Contemporary Esthetics and Restorative Practice Vol. 6; No. 10, p. 8-12 | October 2002 | Author |
| Introduction to "After You Make It… How to Keep It?   A Multi-Disciplinary Approach" Author: Leon Udwin | Contemporary Esthetics and Restorative Practice Vol. 6; No. 11, p. 10-12 | November 2002 | Column |
| "Finding the Pearls in a Sea of Oysters" | Contemporary Esthetics and Restorative Practice | December 2002 | Author |
| Foreword to "The Clinical Guide to Aesthetic Restorations" | Montage Media | 2002 | Author |
| Introduction for "Esthetic Technique" | Esthetic Technique | 2002 | Author |
| Introduction | Compendium Supplement | 2002 | Author |
| "Energy for the New Year" Author: Pamela Smith, RD | Contemporary Esthetics and Restorative Practice Vol. 7; No. 1, p. 14-18 | January 2003 | Column |

Ronald E. Goldstein, DDS

| | | | |
|---|---|---|---|
| "The Declining Use of Amalgam… Are Dentists Taking Advantage of the Public's Fears?"  A Symposium | Contemporary Esthetics and Restorative Practice Vol. 7; No. 2, p. 12-16 | February 2003 | Author |
| "Keeping Current" | Contemporary Esthetics and Restorative Practice Vol. 7; No. 3, p. 14-16 | March 2003 | Author |
| "Continuing Dental Education" A Symposium | Contemporary Esthetics and Restorative Practice Vol. 7; No. 8, p. 12-19 | April 2003 | Author |
| "Treating Difficult and Challenging Patients (Part 1)" Author: Roberta Golden, PhD | Contemporary Esthetics and Restorative Practice Vol. 7; No. 5, p. 20-23 | May 2003 | Column |
| "Transitioning to a Fee-For-Service Practice" A symposium | Contemporary Esthetics and Restorative Practice Vol. 7; No. 6, p. 14-18 | June 2003 | Author |
| "They're Not Making Patients Like They Used to" | Cotemporary Esthetics and Restorative Practice Vol. 7; No. 7 | July 2003 | Author |
| "Treating Difficult and Challenging Patients (Part 2)" Author: Roberta Golden, PhD | Cotemporary Esthetics and Restorative Practice Vol. 7; No. 8, p. 16-19 | August 2003 | Column |
| "The Bonded Margin" | Practical Periodontics and Aesthetic Dentistry Vol. 15; No. 7, p. 511 | August 2003 | Author |
| "The 'Risk-Benefit Ratio' of Nickel Containing Alloys" Author: E. Steven Duke, DDS | Contemporary Esthetics and Restorative Practice Vol. 7; No. 9, p. 14-17 | September 2003 | Column |
| "Quality" | Practical Periodontics and Aesthetic Dentistry Vol. 15; No. 8, p. 593 | September 2003 | Author |
| "Bonding Agents – What Are You Using In Your Private Practice?" | Contemporary Esthetics and Restorative Practice Vol. 7; No. 10, p. 12-16 | October 2003 | Author |
| "Reducing Color Variations in Digital Photography" Author: James Cowherd | Contemporary Esthetics and Restorative Practice Vol. 7; No. 12, p. 12-16 | December 2003 | Column |
| "Beyond Conscious Sedation: Anesthesiologists as Partners in Dental Care" Author: S. Howard Odom, MD | Contemporary Esthetics and Restorative Practice Vol. 8; No. 1, p. 12-17 | January 2004 | Column |
| "How Do You Deal With 'Scam' Patients?" A Symposium | Contemporary Esthetics and Restorative Practice Vol. 8; No. 2, p. 10-14 | February 2004 | Author |
| "Patient Education Reaches New Heights" | Contemporary Esthetics and Restorative Practice Vol. 8; No. 3, p. 14-17 | March 2004 | Author |

Ronald E. Goldstein, DDS

| | | | |
|---|---|---|---|
| "The People Make it Worthwhile" | CERP | April 2004 | Author |
| "Technicians and Clinicians: Clarifying the Boundaries" | Practical Periodontics and Aesthetic Dentistry Vol. 16; No. 3, p. 180 | April 2004 | Author |
| "The Art of Dentists: Part I" | Contemporary Esthetics and Restorative Practice Vol. 8; No. 5, p. 10-12 | May 2004 | Author |
| "Ensuring Success With Newer Materials and Techniques." | Practical Periodontics and Aesthetic Dentistry Vol. 16; No. 4, p. 274 | May 2004 | Author |
| "The Art of Dentists: Part II, Masterpieces In Miniature" Author: Laurence Rifkin | Contemporary Esthetics and Restorative Practice Vol. 8; No. 6, p. 12-15 | June 2004 | Column |
| "How Do You Choose Materials: Direct Composites and Indirect Composites?" A Symposium | Contemporary Esthetics and Restorative Practice Vol. 8; No. 7, p. 14-18 | July 2004 | Author |
| "Alternatives to Conventional Tooth Preparation (Including Air Abrasion And Lasers)" A Symposium | Contemporary Esthetics and Restorative Practice Vol. 8; No. 8, p. 14-16 | August 2004 | Author |
| "What Are The Newest Technologies That We Should Consider for Our Practices? Part I Interview Article: Dr. Barry Freydberg | Contemporary Esthetics and Restorative Practice Vol. 8; No. 9, p. 10-14 | September 2004 | Column |
| "Lasers in Dentistry: A Synopsis" Author: Douglas Dederich, DDS | Contemporary Esthetics and Restorative Practice Vol. 9; No. 2, p. 12-16 | February 2005 | Column |
| "The Great Dental Debate: Tooth-etch Adhesive Systems vs. Self-etch Adhesive Systems" A Symposium | Contemporary Esthetics and Restorative Practice Vol. 9; No. 3, p. 12-15 | March 2005 | Author |
| "The Expanding Esthetic Practice: Implant Maintenance – Part 1" Author: Kimberly Nimmons, RDH | Contemporary Esthetics and Restorative Practice Vol. 9; No. 4, p. 12-13 | April 2005 | Column |
| "The Expanding Esthetic Practice: Implant Maintenance – Part 2" Author: Kimberly Nimmons, RDH | Contemporary Esthetics and Restorative Practice Vol. 9; No. 5, p. 12-16 | May 2005 | Column |
| "Digital Dental Photography Now?" | Contemporary Esthetics and Restorative Practice Vol. 9; No. 6, p. 14 | June 2005 | Author |
| "Curbing Your Failures" | Contemporary Esthetics and Restorative Practice Vol. 9; No. 8, p. 14-16 | August 2005 | Author |
| " Dental Marketing: Clinicians Share Their Success" | Contemporary Esthetics and Restorative Practice Vol. 9; No. 9 | September 2005 | Author |
| "Attitudes and Problems Faced by Both Ronald E. Goldstein, DDS | Journal of Esthetic and Restorative | June 2007 | Author |

| | | | |
|---|---|---|---|
| Patients and Dentists in Esthetic Dentistry Today: An AAED Membership Survey" | Dentistry Vol. 19; No. 3 | | |
| "A Simple Technique to Create an Interim Provisional Restoration" | Inside Dentistry Vol. 4; No.5 | May 2008 | Author |
| "A Precise Bite Registration Technique" | Inside Dentistry Vol. 4; No.7 | July/August '08 | Author |
| "The Power of Whitening" Co-Author: Kimberly Nimmons, RDH | Dimensions of Dental Hygiene | May 2009 | Co-Author |
| "Ethics and Economics of Composite Resin Restoration" | Journal of Cosmetic Dentistry | Fall 2011 | Author |
| "White and Pink Emulating Nature and Beyond" | Journal of Color and Appearance in Dentistry  Vol.40;Supplement 1 | July 2012 | Author |
| "Strategies for Addressing Bruxism" | Dimensions of Dental Hygiene | July 2012 | Author |

*Journal of Esthetic Dentistry*  (Editorial Column entitled **Premises**)
*Co-authored with Dr. David Garber*

**1993**
Vol. 5 No. 3        Esthetic Dentistry:  Onward to the XYZ's
Vol. 5 No. 5        I Crown Everything -- A Case For Conservative Dentistry
Vol. 5 No. 6        Ken Schmitt -- An Appreciation
**1994**
Vol. 6 No. 1        High-Technology Esthetic Dentistry:  Who Needs It?
Vol. 6 No. 3        Esthetics:  A Health Care Science?
Vol. 6 No. 4        Esthetic Dentistry Goes Global
Vol. 6 No. 5        They Said It Couldn't Be Done:  The Influence of Glass Ionomers On Esthetic Dentistry
Vol. 6 No. 6        Credit Where Credit Is Due
**1995**
Vol. 7 No. 1        A Giant Has Left Us
Vol. 7 No. 2        What's Wrong With Our Post-Graduate Programs?
Vol. 7 No. 3        Dental Ceramics:  Yes, There IS A Difference Over There
Vol. 7 No. 4        Are You Afraid To Refer?
Vol. 7 No. 5        Maintaining Esthetic Restorations -- A Shared Responsibility
Vol. 7 No. 6        High-Tech -- The Time Is Now!
**1996**
Vol. 8 No. 1        Just How Long Is Forever?
Vol. 8 No. 2        How Much Is Too Much?
Vol. 8 No. 3        Gap In Our Understanding -- Why Those Who Can Don't Seek Esthetic Treatment!
Vol. 8 No. 4        The Internet:  New Window On The World
Vol. 8 No. 5        Value:  If You Don't See It, Who Will?
Vol. 8 No. 6        The Camera Doesn't Lie -- Does It?
**1997**
Vol. 9 No. 1        Esthetic Dentistry:  Our 1997 Wish List
Vol. 9 No. 3        Spotlight on Europe
Vol. 9 No. 4        Thank You, Peter Schärer
Vol. 9 No. 5        Here We Go Again
Vol. 9 No. 6        The Ties That Bind Us

Ronald E. Goldstein, DDS

1998

| | |
|---|---|
| Vol. 10 No. 1 | Are We Having Fun – Still? |
| Vol. 10 No. 2 | Who Makes The Decision? |
| Vol. 10 No. 3 | Morton Amsterdam, DDS |
| Vol. 10 No. 4 | Beware of Traveling Road Shows |
| Vol. 10 No. 5 | We're All Getting Older |
| Vol. 10 No. 6 | It Has Been A Good Six Years |

---

# JOURNAL INTERVIEWS & QUOTES

| Title | Publisher | Date | Interviewed By |
|---|---|---|---|
| "Esthetic Dentistry Can Revitalize Your Practice" | Dental Management | September, 1985 | Mark Saxen |
| "Visible Light Bonding" | Journal of the American Dental Association | November, 1985 | |
| "Goldstein Remains Dedicated to Cause of Dental Esthetics" | Dentist | May/June 1986 | Kathleen M. Witherspoon |
| "Good as Goldstein" | RDH | September, 1987 | Kathleen M. Witherspoon |
| "Goldstein Advocates Bleaching in Cosmetic Treatment" | Hawaii Dental Journal Vol. 19, No. 9 | September, 1988 | Martin Nweeia |
| "Goldstein Shares Cosmetic Contouring Secrets" | Cosmetic Dentistry Vol. 3, No. 4 | April 1990 | Fran Goldstein |
| "Profile: Dr. Ronald Goldstein Talks About Esthetic Care" -- 3-part interview | Journal of the American Dental Association | February, March, April 1991 | Lawrence Meskin, Editor |
| "Computer Imaging in Dentistry" | Dental Management | July, 1991 | |
| "Building The Perfect Aesthetic Practice" | Dentistry Today | December 1991 | Hugh Doherty, CFP |
| "The Team Approach to Esthetic Dentistry -- Cosmetics Expert Dr. Ronald Goldstein Shows How Working Together Works" | Dental Teamwork | March/April 1993 | |
| "Mastering the World of Aesthetics" | Dentistry Today | May 1993 | Phillip Bonner, DDS |
| "High-Tech Trends--Two Experts Computerize Their Dental Offices" | Dental Products Report | May 1993 | |
| "Computer Integration in Dentistry Future Outlook, Interim Strategy" | Dentistry Today | July 1993 | |
| "Dr. Ronald E. Goldstein-- A True Inspiration to Dentistry" | Dental Laboratory Marketing Research | 1993 | Julie Hollingsworth |
| "Equipping the Complete Dental Practice" | Dentistry Today | January 1994 | Phillip Bonner |
| "Odontoiatria Estetica: Il Ruolo del Paziente" | Dental Cadmos (Italian) | December 1994 | |

Ronald E. Goldstein, DDS

| | | | |
|---|---|---|---|
| "Setting Your Cosmetic Fees" | Dental Practice and Finance | Sept/Oct 1996 | Bob Kehoe and Dave Wiethop |
| "Overcoming Aesthetic Dilemmas" | Dentistry Today Vol. 17; No. 8 | August 1998 | Phillip Bonner |
| "Who's Who in Continuing Education" | Dentistry Today | December 1998 | Ted Fetner |
| "The Dentist-Ceramist-Patient Chemistry" | Dental Equipment and Materials | Sep.- Oct., 2002 | Ted Anibal |
| "Behind a Beautiful Smile" | Dimensions of Dental Hygiene | Nov./Dec.2003 | |
| "Managing Discoloration" | Dimensions of Dental Hygiene | March 2007 | |
| "How To Treat Intrinsic Stain" | Dimensions of Dental Hygiene | May 2007 | |
| "Impressive Technological Advances in Dentistry Offer Millions Suffering From Bad or Missing Teeth the Chance to Smile Again" | Dental Compare | May 25, 2007 | |
| "Esquires of Dentistry 40 Years – 50 Years of Innovative Care" | Dental Products Report | September 2007 | |
| "Clinical Roundtable: Question – Discuss the pros and cons of no-preparation, minimal-preparation, and full-preparation veneers" | Inside Dentistry | March 2008 | |
| "The Impact of Edentulism" | AGD Impact Vol. 36; No. 6 | June 2008 | |
| "Clinical Roundtable: Question – Responsible esthetics – Is there a return to conservative esthetic dentistry" | Inside Dentistry | June 2010 | |
| "The Matrix Decoded" | Mentor | February 2011 | |
| "Esthetic Pioneer Shares Insight and Advice for Students" | ASDA News | April 2011 | |
| "Botox for Dental Patients" | AACD-AC *Academy Connection* | May 2011 | |
| "Boundary Lines: Considering the Limits Potential of Dento-Facial Esthetics" | Inside Dentistry | June 2011 | |
| "Whitening Wisdom" | Dimensions of Dental Hygiene | February 2012 | |
| "About Face" | Mentor Magazine | August 2012 | |

---

# FEATURED IN DENTAL JOURNALS

| Title | Publisher | Date |
|---|---|---|
| "All In the Family" | Alpha Omegan Atlanta | March, 1975 |
| "Alpha Omegan Wins Golden | Alpha Omegan | April, 1975 |

Ronald E. Goldstein, DDS

Pencil Award"

| | | |
|---|---|---|
| Profile | Alpha Omega | September, 1975 |
| "La 69 Convention Internationale Alpha Omega Vancouver Decembre 1976" | Alpha Omega (French) | 1976 |
| "Esthetic Dentistry" | Journal of the American Dental Association | 1983 |
| "Georgia's Goldstein Is Noted 'Celebrity Dentist'" | Future Dentistry | June, 1986 |
| "Aesthetics Give New Lease on Life" | Dentistry Today | June, 1986 |
| "Advances in Aesthetics Demanded By Patients" | FDI 77th Annual World Dental Congress News | September, 1989 |
| "Say Goodbye to the Esthetics-Driven Decade: Get Ready to Reinvest!" | Compendium | December, 1990 |
| "Equipping the Complete Dental Practice" | Dentistry Today | January, 1994 |
| "Book Reviews: *Change Your Smile*" | Journal of the American Dental Association | April, 1997 |
| "So What's a Dentist to Do to Find the Right Courses?" | GDA Action | April, 1997 |
| "Atlanta-Based Continuing Education Center Scheduled to Open" | Dentistry Today | September, 1997 |
| "The Current Status of Vital Tooth Whitening Techniques" | Compendium Vol. 20; No. 8 | August, 1999 |
| "International Center for Accelerated Dental Learning" | Dentistry Today | December, 1999 |
| "Leaders in Continuing Education" | Dentistry Today | December, 1999 |
| "CE Abounding: Learn from the Best in KC" | ADA News | March 5, 2001 |
| "Gerd and Dental Health" | The Benefits of Chewing | 2003 |
| "Dr. Ron Goldstein Discusses the Difficult Patient at Staff Appreciation Meeting" | The Dental Mirror | Spring, 2003 |
| "Mentoring: A Gift To Be Given and Received" | Hawaii Dental Journal | September/October, 2006 |
| "Perspectives: 'Right On Ron!'" | Journal of Esthetic and Restorative Dentistry Vol. 19; No. 1 | February, 2007 |
| "Drs. Garber and Goldstein on the… Technology Revolution" | Dentistry Today | September, 2007 |
| "40 Years of What's New" | Dental Products Report | September 2007 |
| "Professor Ronald Goldstein Visits Prague" | Dental Care Magazine | January 2008 |
| "Perspectives: A Bittersweet Silver Anniversary for The Bonded Porcelain" | Journal Compilation Vol. 21; No. 1 | January 2009 |

Ronald E. Goldstein, DDS

Veneer Restoration"

| "Botox Therapy in the Dental Practice" Roundtable Discussion | Compendium Vol. 32;No.3 | April 2011 |
|---|---|---|

---

## AUDIO TAPES

| "Impact of Research on Dental Practice" | AGD Update Vol. 11, No. 7 | 1992 | Moderator: T. Truhe, DDS |
|---|---|---|---|
| "Esthetic Considerations for Periodontal Patients American Academy of Periodontology | | 1979-Seattle | |
| "Esthetic Dentistry-A New Look At What Works and What Doesn't" Part 1 | CDA National Convention | 1979 | |
| "Esthetic Dentistry-A New Look At What Works and What Doesn't" Part 2 | CDA National Convention | 1979 | |
| "Pro & Con" | | 11/30 & 12/3 | |
| "How to Achieve Successful Esthetics In Everyday Practice" | Vol. A, B, C, D | | |
| "The Esthetic Failure— How To Prevent and Correct" | | | |
| "Symposium on Smile Esthetics" | | | Bell, Goldstein, Garber |
| 2A Speaker: R.L.Bowen     Discussant: R. Goldstein | 2A | | |
| 2B Speaker: R.L.Bowen     Discussant: R. Goldstein | 2B | | |
| 6A Speaker: Goldstein     Discussant: Stanley     Summary, Christensen | 6A | | |
| Goldstein with Patient (Eames & Phillips) | | | |

Ronald E. Goldstein, DDS

# CLINICAL TEACHING VIDEOS

| | | |
|---|---|---|
| "Cosmetic Contouring for Simplified Esthetics" 1 hr (¾ inch video) | 4/3/74 | University of Pittsburgh School of Dental Medicine, Erie, |
| "Patient needs" lect, 1 hr (¾ inch video) | 1980 | VEDCA "Einstein Master Clinical Series" |
| "Esthetic use of composite resins", 80 mins, lecture (¾ inch video) | 1980 | VEDCA "Einstein Master Clinical Series" |
| "Closing the diastema" 55 mins, lecture (¾ inch video) | 1980 | VEDCA "Einstein Master Clinical Series" |
| "Discoloration", 20 mins, lecture (¾ inch video) | 1980 | VEDCA "Einstein Master Clinical Series" |
| "Closing the diastema", 90 mins (¾ inch video) | 1980 | VEDCA "Einstein Master Clinical Series" |
| "Economical techniques for immediate esthetic correction" 1 hr (¾ inch video) | 1980 | Chicago Midwinter Dental Convention |
| Dr. Goldstein, Adamson, 1 hr (¾ inch video) | 1980 | Chicago Midwinter Dental Convention |
| "Cosmetic Dentistry" 18 mins (¾ inch video) | 6/29/80 | Lecture |
| "Anterior Esthetics in fixed restorations", 1 hr (¾ inch video) | 1981 | ADA |
| "Predictable esthetics in anterior crowning, 2hrs (¾ inch video) | 1982 | Midwinter meeting, Univ. of Nebraska |
| "Demonstrated bonding. Cosmetic Correction for diastema", 75 mins (¾ inch video) | 1982 | VEDCA |
| "Esthetic correction of chipped and eroded Teeth", 1 hr (¾ inch video) | 1982 | VEDCA |
| "Changing smiles through composite Bonding", 1 hr (¾ inch video) | 1982 | VEDCA |
| "Combined restorative treatment for crowded teeth", 1 hr (¾ inch video) | 1982 | Lecture |
| "Beyond Bonding Basics" 2 hrs (¾ inch video) | 1984 | Johnson&Johnson Dental Products, Telesymposium |
| "Posterior Composite Restorations", 2 hrs (¾ inch video) | 1985 | VEDCA |
| "Porcelain Laminate Veneers", 2 hrs (¾ inch video) | 1985 | VEDCA |
| "Porcelain & glass. Anew look at modern ceramics", 3 hrs (¾ inch video) | 1986 | Chicago Midwinter |
| "Esthetics Update", 6 hrs (¾ inch video) | 1986 | Oklahoma State Dental Meeting |
| "Bleaching vital teeth", 1 hr (¾ inch video) | Aug 1987 | Bleaching course, New Orleans |
| "Computer imaging" 38 mins (¾ inch video) | 1989 | ADA Hawaii |
| "High-Tech in Esthetic Dentistry" (5 hours) | October 1991 | Filmed at American Dental Association's Annual Meeting, Seattle, Washington |

Ronald E. Goldstein, DDS

Page **25** of **84**
File name: reg_cv long november 13 2012
Last Update: 10/22/2012

Exhibit 77
-893-

**VIDEOS (cont'd)**

| | | |
|---|---|---|
| "Solving tooth color problems in esthetic Dentistry", 1 hr | 1992 | Hinman TV program |
| "Crown and Bridge" | | |
| "Etched Porcelain Inlays and Onlays" | | |
| "Porcelain Laminates" | | |
| "Bonding" | | |
| "Bleaching" | | |
| "Posterior Composites" | | |
| "Lasers in Dentistry" | November 16, 1994 | Teaching interview |
| "The All Ceramic Crown: Principles of Success" | 2006 | GIDE/Dental XP |
| "Direct Bonding Correction of Crowded Teeth" | June 29, 2007 | Dental XP |
| "Contouring and Mock Bonding Using a Diagnostic Model" | June 29, 2007 | Dental XP |
| "A Technique for Improving Gingival Crown Margins" | June 29, 2007 | Dental XP |
| "The Finger Technique in Pain Diagnosis" | June 29, 2007 | Dental XP |
| "The Changing Face of Dental Laboratories Part 1" | July 25, 2007 | Dental XP |
| "The Changing Face of Dental Laboratories Part 2" | July 26, 2007 | Dental XP |
| "The Changing Face of Dental Laboratories Part 3" | July 26, 2007 | Dental XP |
| "Dr. Stephen Chu on Esthetic Dentistry" | March 24, 2008 | Dental XP |
| "Visual Technology in Dentistry" | April 6, 2008 | Dental XP |
| "Dr. Goldstein interviews Dr. Croll on Preventive Therapy" | April 10, 2008 | Dental XP |
| "Dr. Ted Croll on Preventative Therapy" | April 10, 2008 | |
| "Closing the Midline Diastema" | April 10, 2008 | Dental XP |
| "Cosmetic Contouring vs. Bonding" | April 17, 2008 | Dental XP |
| "Dr. Brian LeSage on Esthetic Detistry" | April 25, 2008 | Dental XP |
| "Dr. Wynn Okuda on Esthetic Dentistry" | April 28, 2008 | Dental XP |
| "Dr. William Becker on Implant Dentistry" | April 28, 2008 | Dental XP |
| "Dr. Larry Rifkin on Esthetic Dentistry" | April 28, 2008 | Dental XP |
| "Dr. Douglas Terry on Ceramic Restorations" | April 28, 2008 | Dental XP |

Ronald E. Goldstein, DDS

**VIDEOS (cont'd)**

| | | |
|---|---|---|
| "Dr. Bernard Touati on Art and Esthetics: Part 1" | April 28, 2008 | Dental XP |
| "Dr. Bernard Touati on Art and Esthetics: Part 2" | April 28, 2008 | Dental XP |
| "Dr. Harry Albers on Composite Bonding Part 1" | April 29, 2008 | Dental XP |
| "Dr. Harry Albers on Composite Bonding Part 2" | April 29, 2008 | Dental XP |
| "Dr. Harry Albers on Composite Bonding Part 3" | April 29, 2008 | Dental XP |
| "Cosmetic Contouring Part 1" | May 5, 2008 | Dental XP |
| "Dr. Jacinthe Paquette on Restorative Materials" | May 6, 2008 | Dental XP |
| "Long-Term Esthetic Planning" | May 6, 2008 | Dental XP |
| "Anterior Crowns: Assessment and Fitting" | May 6, 2008 | Dental XP |
| "Diagnostic Dilemma: Contouring vs. Veneers" | May 6, 2008 | Dental XP |
| "Final Touch-up Cosmetic Contouring" | May 6, 2008 | Dental XP |
| "Porcelain Laminate Repair" | May 6, 2008 | Dental XP |
| "Don Waters Discusses Brasseler Instruments" | May 15, 2008 | Dental XP |
| "Cosmetic Contouring Part 2" | May 15, 2008 | Dental XP |
| "Recording Your Patient Consultation" | May 22, 2008 | Dental XP |
| "Difficult Patient" | May 22, 2008 | Dental XP |
| "Working as a Team" | May 22, 2008 | Dental XP |
| "Condensed Content to Improve your Learning" | May 22, 2008 | Dental XP |
| "About Dentalxp" | May 22, 2008 | Dental XP |
| "Dr. Tom Trinkner on Restorative Dentistry" | May 28, 2008 | |
| "Cosmetic Contouring Part 3" | `May 29, 2008 | Dental XP |
| "Dr. Gerard Chiche on Ceramics" | June 24, 2008 | Dental XP |
| "The All-Ceramic Crown Part 1" | June 30, 2008 | Dental XP |
| "The Management Aspects of Dentistry" | July 3, 2008 | Dental XP |
| "The All-Ceramic Crown Part 2" | July 8, 2008 | Dental XP |

Ronald E. Goldstein, DDS

**VIDEOS (cont'd)**

| | | |
|---|---|---|
| "The All-Ceramic Crown Part 3" | July 16, 2008 | Dental XP |
| "Teaching & Dentistry" | July 29, 2008 | Dental XP |
| "The All-Ceramic Crown Part 4" | July 29, 2008 | Dental XP |
| "John Kanca on Adhesive Dentistry" | August 11, 2008 | Dental XP |
| "Occlusion & Esthetic Dentistry" | August 27, 2008 | Dental XP |
| "The Future of All-Ceramic Restorations" | October 3, 2008 | Dental XP |
| "The Future of Ceramics, Composites And Adhesive Dentistry" | November 1, 2008 | Dental XP |
| "Permanent Cementation of an All-Ceramic Crown" | December 4, 2008 | Dental XP |
| "Bleaching Teeth" Part 1-4 | February 25, 2009 | Dental XP |
| "Conservative Treatment of Exposed Crown Margins" | March 19, 2009 | Dental XP |
| "Composites, Ceramics and Adhesive Dentistry with Dr. Nasser Barghi" | April 6, 2009 | Dental XP |
| "Smile Design in Everyday Implant Dentistry: Part 1" | April 22, 2009 | Dental XP |
| "Adopting New Research" | May 13, 2009 | Dental XP |
| "Smile Design in Everyday Implant Dentistry: Part 2" | May 14, 2009 | Dental XP |
| "Utilizing the Front Surface Mirror" | May 3, 2009 | Dental XP |
| "Smile Design in Everyday Implant Dentistry: Part 3" | June 4, 2009 | Dental XP |
| "Smile Design in Everyday Implant Dentistry: Part 4" | July 20, 2009 | Dental XP |
| "Stress Management in Everyday Dental Practice" | July 23, 2009 | Dental XP |
| "Exceeding Patient Expectations" | August 31, 2009 | |
| "Smile Design with Anterior Composite Bonding" | September 25, 2009 | Dental XP |
| "Resealing Localized Marginal Washouts of All-Ceramic Restorations" | November 15, 2009 | Dental XP |
| "Esthetic Contouring and Enamelplasty in Esthetic Therapy" | December 21, 2009 | Dental XP |
| "Correction of Tooth Defects Using Direct Composite Resin: Part 1 of 3" | January 30, 2010 | Dental XP |
| "Conservative Treatment for Tooth Wear" | March 23, 2010 | Dental XP |

Ronald E. Goldstein, DDS

## VIDEOS (cont'd)

| | | |
|---|---|---|
| "Medicolegal Considerations in Dental Practice: Part 2" | July 5, 2010 | Dental XP |
| "Medicolegal Considerations in Dental Practice: Part 1" | July 6, 2010 | Dental XP |
| "Medicolegal Considerations in Dental Practice: Part 3" | July 15, 2010 | Dental XP |
| "Medicolegal Considerations in Dental Practice: Part 4" | July 16, 2010 | Dental XP |
| "Alerting Restorations after Cementations" | September 27, 2010 | Dental XP |
| "Helping Patients Make Lasting Decisions at Try-in" | November 8, 2010 | Dental XP |
| "Revitalizing Old & Worn Composite Veneers" | December 8, 2010 | Dental XP |
| "Correction of Tooth Defects Using Direct Composite Resin: Part 2 of 3" | December 24, 2010 | Dental XP |
| "Correction of Tooth Defects Using Direct Composite Resin: Part 3 of 3" | December 28, 2010 | Dental XP |
| "Final Seating and Cementation of a Central Incisor Crown" | June 5, 2011 | Dental XP |

## NON-CLINICAL VIDEOS

| | | |
|---|---|---|
| "If you have never been to Rio... Now is the time to come!" | June 9, 2011 | GGS for IFED |

## MAGAZINE INTERVIEWS

| | | |
|---|---|---|
| *Time* | June 9, 1973 | "Today's Dentistry" |
| *Atlanta Magazine* | June 1973 | "Open Wider" |
| *Harper's Bazaar* | March 1974 | "Portrait of the Artist As a Good Dentist" |
| *The Elks Magazine* | May 1980 | "Dental Facts for the '80s" |
| *Playgirl* | June 1980 | "Pearly Whites" |
| *Family Circle* | March 17, 1981 | "Esthetic Dentistry for Problem Teeth" |
| *New York* | August 3, 1981 | "The New Skin of Your Teeth" |
| *Money* | November 1981 | "Perfect Smile" |
| *Time* | December 14, 1981 | "Take Stock of Bonding" |
| *Changing Times* | June 1982 | "Tooth Bonding to Light up Your Smile" |
| *Atlanta Weekly* | May 1, 1983 | "Sticky Subject" |

Ronald E. Goldstein, DDS

Exhibit 77
-897-

| | | |
|---|---|---|
| *Atlanta Weekly* | August 21, 1983 | "He Can Change Your Smile" |
| *Life* | October 1983 | "Miracles in Modern Dentistry" |
| *Self* | October 1983 | "Quick-Fix Technology" |
| *In Style For Men* | January 1985 | "Changing Your Smile" p.38 |
| *Self* | February 1985 | "Grown Up Braces" p. 142 |
| *Red Book* | February 1985 | "Smile! Could Your Teeth Be Whiter, Brighter? New Drill" |
| *Family Weekly* | February 24, 1985 | "Putting On a Happy Face" p.4 |
| *The Season* | 1985 | "Nutrition Tips" p. 62 |
| *The Washingtonian* | July 1985 | "Smile, Smile, Smile" p. 141 |
| *Town and Country* | November 1985 | "Coming Up Smiling" |
| *American Health* | October 1985 | "Sexy Flaws" p. 24 |
| *TIC* | December 1985 | "Dentist's Specialty Gives Patients Something To Smile About" by Robert Cross |
| *Cosmopolitan* | June 1985 | "Change Your Face: Adjusting The Jaw Through Surgery" p. 266 |
| *Glamour* | July 1985 | "You Can Make Over Your Smile" pgs.160-162 |
| *Atlanta Magazine* | February 1986 | "Atlanta's Dentist to the Stars" p. 62 |
| *Woman's Day* | January 21, 1986 | "How You Can Have Beautiful Teeth" p. 66 |
| *Harper's Bazaar* | February 1986 | "Smile Savers" p. 128 |
| *Lifestyles* | April 1986 | "Making Your Smile The Best It Can Be" p. 30 |
| *MS.* | May 1986 | "The Bonded Tooth...Is It Really a Makeover Miracle?" |
| *Mademoiselle* | June 1986 | "Taming the Uncouth Tooth--How to Have A Grin You Can Bear" p. 88 |
| *Household Magazine* | July 1986 | "Brighten Up Your Smile With Dental Bleaching!" |
| *Shape* | November 1986 | "Flash That Smile!" p. 37 |
| *Glamour* | March 1987 | "Filling: New and Improved Isn't Always Better" p. 38 |
| *Shape* | April 1987 | "Brighten Your Smile" p. 12 |
| *Savoir Faire* | July 1987 | "More Than The Eye Can See--Lighten Up Your Smile" |
| *Atlanta Singles* | July/August 1987 | "Start At The Knees And Work Up!" by Arlene Peck |
| *Cosmopolitan* | 1987 | "I Had A Dental Makeover" pp. 16, 170 |
| *Good Housekeeping* | February 1988 | "New Dentistry to Make You Prettier" |

Ronald E. Goldstein, DDS

| | | |
|---|---|---|
| *McCall's* | May 1988 | "Are You Satisfied With Your Smile?" |
| *Journal of The Canadian Dental Association* | April 1988 | "Cosmetic Imagery" |
| *Journal of the A.D.A.* | May 1988 | "Dentistry As The 80's" |
| *Dentist Magazine* | June 1988 | "Goldstein--Try Porcelain Inlays, Onlays" |
| *A.D.A. News* | June 1988 | "Speakers Focus On The Esthetic" |
| *The Season* | September 1988 | "When Hollywood Smiles" |
| *Men's Guide to Fashion* | February 1989 | "Your Winning Smile" by Michael Roseh |
| *Prevention* | June 1989 | "Cosmetic Breakthroughs That Can Save Your Teeth" pp. 107-112 |
| *Sunday Times Magazine* Johannesburg, South Africa | February 18, 1990 | "Putting Your Best Smile Forward" pp. 18-20 |
| *Smiles In Dental Health* | Vol. 2, No. 1; 1990 | "Bonding: Easy Way To A Smile" by Diana Sterne, pp. 10, 11 |
| *Smiles In Dental Health* | Vol. 2, No. 2; 1990 | "Composite Filling: Match the Natural Color of Your Own Teeth" by Jill Schuetz, pp. 4-6 |
| *Smiles In Dental Health* | Vol. 2, No. 2; 1990 | "Dentures: Dispelling Misconceptions, Answering Common Questions" by Jill Schuetz, pp. 10-12 |
| *Cosmetic Dentistry For The General Practitioner* | Vol. 3, No. 4; 1990 | "Goldstein Shares Cosmetic Contouring Secrets" |
| *Health* | February 1991 | "Designer Smiles" |
| *Allure* | August 1991 | "Teeth Without Metal" p. 30-31 |
| *Woman's World* | July 23, 1991 | "You Can Have a More Perfect Smile" Vol.12; No.30; p.18 |
| *American Health* | December 1991 | "New Life for Worn Teeth" by Cathy Sears |
| *Shape Magazine* | February 1992 | "Tooth Is Beauty" by Judith Lazarus |
| *Good Housekeeping* | March 1992 | "Blackout on Teeth Whiteners" by Kathleen McAuliffe |
| *The Jewish Georgian* | March/April 1992 | "Goldstein Dentistry is a Family Affair" |
| *Prevention* | September 1992 | "A High-Tech Way to Picture Perfect Teeth" p.134-138 |
| *American Health* | October 1992 | "Cosmetic Contouring Offers Instant, Dramatic Results" |
| *The Season* | Spring 1993 | "60 Years of Creating Beautiful Smiles" by Gloria Lane and Eileen Gould |
| *American Health* | November 1993 | "Sandblasting Cavities" by Diana Reese |
| *Consumers Digest* | November/December 1993 | "New Dental 'Sandblaster,' Laser Therapy" |
| *American Health* | December 1993 | "Computer Imaging" by Cathy Sears |

Ronald E. Goldstein, DDS

Exhibit 77
-899-

| | | |
|---|---|---|
| *The Season* | Winter 1993 | "New Technology Sprays Away Decay" by Gloria Lane and Eileen Gould |
| *Health Confidential* | January 1994 | "...Healthier Teeth, New Drill-less Dentistry" |
| *Allure* | February 1994 | "Tooth Envy" by Mimi Avins |
| *Self* | February 1994 | "High-Tech Teeth" by Louise Farr |
| *Shape* | May 1994 | "Feminine Smiles" |
| *Prevention* | August 1994 | "Your Healthy Smile" p.40 by Beth Higbee |
| *Forbes* | December 1994 | "Brave New Mouth" |
| *Style* | June/July 1995 | "Smile Doctors" pp.32, 33, 44, 49 by Ann Perkins Delatte |
| *Presenting the Season* | Winter 1995 | "Atlanta Dentists Worldwide Leaders In Smiles" by Eileen Gould-Freeman |
| *Longevity* | October 1995 | "Drill-Free Dentistry" by Peggy Noonan |
| *New Woman* | November 1995 | "Painless Dentistry At Last" by Dava Sobel, p. 53 |
| *Presenting the Season* | Spring 1996 | "Atlanta Dentists Worldwide Leaders In Smiles" by Eileen Gould-Freeman |
| *Men's Health* | December 1996 | "The Time Bandits" David Zinczenko |
| *Quintessence* | March 1997 | "Managed Care in Dentistry" |
| *Presenting the Season* | Summer 1997 | "The Tradition Lives On -- Masters in Esthetic Dentistry" |
| *Icon Magazine* | September 8, 1997 | "The Cooler" |
| *Presenting the Season* | Fall 1997 | "Your Smile: Is It The One You Want?" |
| *Presenting the Season* | Winter 1997 | "Whiter? Brighter? You Can Change the Color of Your Smile!" |
| *Atlanta Business Chronicle* | January 1998 | "Shaping Smiles" |
| *USA Today* | April 1998 | "Baby Boomers Sink Their Teeth Into Staying Young" |
| *Presenting the Season* | Spring 1998 | "21st Century Dentistry: It's Here Now" |
| *Presenting the Season* | Winter 1998 | "It Takes A Complete Team to Make A Great Smile...It Takes More Than Any One Single Dentist" |
| *Bottom Line Personal* | April 1999 | "Cosmetic Dentistry For You?  Family, Friends Too?" |
| *Presenting the Season* | Summer 1999 | "You've Heard of a Make Over...but a Smile Make Over???" |

Ronald E. Goldstein, DDS

| | | |
|---|---|---|
| *Esthetique* | Fall 1999 | "Making the White Choice: The Latest On Polishing Up Those Pearlies" |
| *Atlanta Magazine* | | "The Esthetic Dental Practice of Goldstein, Garber, Salama, and Gribble" |
| *Mundo Odontologico(Peruvian)* | April, 2000 | |
| *Presenting The Season* | Summer, 2000 | "Who's to Say When Enough is Enough?" |
| *Cosmetic Surgery Times* | September, 2000 | "Perfect Mouth for More Youthful Look" |
| *Remedy* | Jan./Feb., 2001 | "5 Reasons You'll Want to Go to the Dentist: Video Exams" |
| *Modern Maturity* | March 1, 2001 | |
| *Departures* | May/June, 2001 | "Super Teeth" |
| *Men's Health* | October 3, 2001 | |
| *Women's World Daily* | Nov.,2001 | "Dentist Offers Tips for Those Seeking To Enhance Smile" |
| *Atlanta Magazine* | August, 2002 | "Tooth and Consequences" |
| *In Style* | December 9, 2002 | "The Most Effective Ways to Transform Your Smile" |
| *Departures* | February, 2003 | "Super Teeth" |
| *Women First* | July 28, 2003 | |
| *Health Magazine* | July, 2003 | "Latest Dental Breakthroughs to Help You Get a Natural Smile" |
| *Beautiful Teeth* | March 30, 2004 | "Whitening Toothpastes" |
| *I Do for Atlanta Brides* | Summer, 2004 | "Changing Your Smile: How to Look your Best For Wedding Photos and Guests" |
| *The Atlantan Brides Issue* | Spring/Summer 2008 | "Web Dossier Beauty" |
| *Medical College of Georgia Word of Mouth* | Spring 2008 | "The Gift of Learning" |
| *Today – The Magazine for the Medical College of Georgia* | Fall 2008 | "Profile in Giving – Dr. Ronald Goldstein" By Paula Hinely |
| *Southern Seasons* | Early Fall 2011 | "The International Dentist" |
| *Dental Link Magazine* | Spring 2012 | "The Gods of Dentistry Tell Us Like it Should Be" Ronald Goldstein "The Godfather" |

---

## NON-DENTAL MAGAZINE ARTICLES AUTHORED

| TITLE | MAGAZINE | DATE |
|---|---|---|
| Editorial Page, April 1972 | *Alpha Omegan* | 1972 |

---

Ronald E. Goldstein, DDS

Exhibit 77
-901-

Page 33 of 84
File name: reg_cv long november 13 2012
Last Update: 10/22/2012

| | | |
|---|---|---|
| "The Way We Were" | *Alpha Omegan* | 1974 |
| "How to Have Whiter, Brighter Teeth" | *Redbook* | 1985 |
| "60 Years of Creating Beautiful Smiles" | *Presenting the Season* | Spring, 1993 |
| "Untwisting Teeth" | *Healthscope* | Fall, 1995 |
| "Casting A Vote For Beauty" | *Presenting the Season* | Fall, 2000 |
| "It Takes a Complete Team to Make a Great Smile" | *Presenting the Season* | Winter, 1998 |
| "Three New Technologies Can Revolutionize Your Next Dental Visit" | *Presenting the Season* | Fall, 1999 |
| "Makeup: A Reality or Perception?" | *Presenting the Season* | Winter, 2000 |
| "Managing Cosmetic Change: Getting the Look You Want" | *Presenting the Season* | Summer, 2001 |
| "About Face" | *Presenting the Season* | Winter, 2001 |
| "Bali: Beauty for All Senses" | *Presenting the Season* | Spring, 2001 |
| "A Perspective on Beauty…" Interview with Linda Wells, Editor, Allure magazine | *Presenting the Season* | Fall, 2001 |
| "Embezzlement" | *Update* | Spring, 2002 |
| "The Power of the Smile" | *Presenting the Season* | Spring, 2002 |
| "The Last Word on First Impressions" | *Presenting the Season* | Fall, 2002 |
| "Susan Anton…More Than Just Another Pretty Face" | *Presenting the Season* | Spring, 2003 |
| "Are You Hot?" | *Presenting the Season* | Summer, 2003 |
| "Bad Habits Can Ruin Your Good Looks" | *Presenting the Season* | Fall, 2003 |
| "Overweight in America" | *Presenting the Season* | Winter, 2003 |
| "Getting Gorgeous in Georgia" | *Presenting the Season* | Spring, 2004 |
| "A Special Kind of Power" | *Presenting the Season* | Summer, 2004 |
| "The Beauty of Brazil" | *Presenting the Season* | Fall, 2004 |
| "Facial Fillers" | *Presenting the Season* | Winter, 2004 |
| "Beauty and the Media. A Special Interview with Deborah Norville" | *Presenting the Season* | Spring, 2005 |
| "Hair…The Long and Short of It" | *Presenting the Season* | Summer, 2005 |
| "Beauty in Business" | *Presenting the Season* | Fall, 2005 |

Ronald E. Goldstein, DDS

Page **34** of **84**
File name: reg_cv long november 13 2012
Last Update: 10/22/2012

Exhibit 77
-902-

| | | |
|---|---|---|
| "Dental Spa in the Sunshine State" | *Travel Girl Magazine* | May/June, 2005 |
| "Can Changing Concepts of Beauty Change You? | *Atlanta Social Season* | Winter, 2005 |
| "Have We Lost it Over Looks?" | *Southern Seasons* | Spring, 2006 |
| "What You Will Wear Next Year… And Why!" | *Southern Seasons* | Winter, 2006 |
| "Are You Ready For Prime Time?" | *Southern Seasons* | Spring, 2007 |
| "Do You Dress Your Age?" | *Southern Seasons* | Summer, 2007 |
| "Do You Look Your Age? Strategies for Achieving that Ageless Look" | *Southern Seasons* | Fall, 2007 |
| "Do You Look Your Age? One Patient's Perspective" | *Southern Seasons* | Winter, 2007 |
| "Choosing Dr. Right" | *Southern Seasons* | Spring, 2008 |
| "Have You Noticed? Guys Are Looking Better" | *Southern Seasons* | Summer, 2008 |
| "Have We Become A Lamination Nation?" | *Southern Seasons* | Fall, 2008 |
| "Beauty On A Budget" | *Southern Seasons* | Winter, 2008 |
| "Looking Great in Pictures is a Snap!" | *Southern Seasons* | Early Spring, 2009 Late Spring, 2009 |
| "Stress Can Ruin Your Good Looks" | *Southern Seasons* | Early Fall, 2009 |
| "Act of Kindness or Unwanted  Opinion?" | *Southern Seasons* | Early Spring, 2010 |
| "Can Beauty Be a Curse?" | *Southern Seasons* | Early Fall, 2010 |
| "A Space for Beauty" | *Southern Seasons* | Early Spring 2011 |
| "Is the Economic Crisis Aging Your Face?" | *Southern Seasons* | Winter, 2011 |
| "How Real Are Reality Housewives" | *Southern Seasons* | Early Spring, 2012 |
| "When Money is Tight, Make Sure the Look is Right" | *Southern Seasons* | Fall, 2012 |

Ronald E. Goldstein, DDS

Page **35** of **84**
File name: reg_cv long november 13 2012
Last Update: 10/22/2012

Exhibit 77
-903-

## MENTIONED IN CONSUMER MAGAZINE ARTICLES

| TITLE | MAGAZINE | DATE |
|-------|----------|------|
| "How This Program Developed" | *Doesn't Anyone Care…* | May, 1964 |
| "Two Alumni Write on Modern Dentistry" | *The Emory Magazine* | November, 1973 |
| "How to Have Beautiful Teeth Without Pain" | *Harper's Bazaar* | March, 1974 |
| "Restoration of Fractured Teeth" | *Changing Faces* | 1977 |
| "Chatter - Flash in the Pan" | *People* | 1980 |
| "Health Watch" | *Self* | March 1987 |
| "Shape Your Smile" | *Shape* | March, 1990 |
| "Your Healthy Smile: Spray Away Decay" | *Heart and Soul* | Summer, 1994 |
| "Grind It Out" | *Muscle & Fitness* | May 1992 |
| "Hail and Farewell: North Fulton High School" | *Peachtree Hills Views* | May/June 1992 |
| "Whiter Teeth" | *Muscle & Fitness* | November 1992 |
| "Reality Bites" | *Vogue* | October 1995 |
| "Move Over, Mona Lisa" | *Newsweek* | December 14, 1998 |
| "Dr. Goldstein Awarded Achievement Medal" | *Today* | Fall 1998 |
| "Profile" | *The Garfield Gazette* | July-August, 1999 |
| "Is Your Smile Giving You Away?" | *Female* | November, 2000 |
| "Smile! There's No Reason You Can't Have Perfect Teeth" | *First: For Women* | November 27, 2000 |
| "Your Whitest Teeth Ever!" | *First: For Women* | January 29, 2001 |
| "Smile Therapy" | *Kiplinger's* | April, 2001 |
| "Smile Pretty" | *In Style* | March, 2003 |
| "You're Never Fully Dressed (Without A Smile)" | *Deep* | Fall/ Winter 2003 |
| "Smile Satisfaction" | | Summer/Fall 2005 |
| "The Insider's Guide to a Sexy Smile" | *New Beauty* | Summer/Fall 2006 |

Ronald E. Goldstein, DDS

Page 36 of 84
File name: reg_cv long november 13 2012
Last Update: 10/22/2012

Exhibit 77
-904-

| | | |
|---|---|---|
| "Prevent Your Smile from Aging" | *New Beauty* | Fall/Winter 2006 |
| "Smile Makeovers" | *New Beauty* | Winter/Spring 2006 |
| "Letters to the Editor" | *Business Traveler* | May, 2006 |
| "Carlos Museum Unveils Aphrodite Sculpture" | *Atlanta Social Season* | Summer 2007 |
| "I Want Fresh Breath" | *New Beauty* | Summer/Fall 2007 |
| "Celebrity Smiles" | *New Beauty* | Summer/Fall 2007 |
| "Timing a Great Smile" | *New Beauty* | Winter/Spring 2007 |
| "How to Get a Stunning Smile" | *New Beauty* | Winter/Spring 2008 |
| "Smile Secrets" | *New Beauty* | Summer/Fall 2008 |
| "Fight the Causes of Bad Breath And Get a Perfect Smile" | *New Beauty* | Fall/Winter 2008 |
| "American Vinanthropy" | *Wine Enthusiast* | June 2009 |
| "Perfecting The Not So Perfect Smile" | *Departures* | September 2009 |
| "New Man: A Winning Smile" | *New Beauty* | Winter/Spring 2009 |
| "Bad Habits That Age Your Smile" | *New Beauty* | Spring/Summer 2009 |
| "Smile Makeover Secrets for Men" | *New Beauty* | Summer/Fall 2009 |
| "Celebrity Smile Secrets" | *New Beauty* | Fall/Winter 2009 |
| "Best of Atlanta 2010 - Best Place for Cosmetic Dentistry" | Jezebel | April 2010 |
| "Best of Atlanta 2010 - Best Place for Cosmetic Dentistry" | Jezebel | Summer 2010 |
| "How to Get a White Smile" | *New Beauty* | Spring-Summer 2011 |
| "On the Scene" | *Atlantan* | September/October 2011 |
| "The Miracle Treatment" | *New Beauty* | Fall 2011 |
| "Martha Faisol: Protagoniza Encontro De Beleza E sorrisos Em Torno De Ivo Pitanguy E Ronald Goldstein" | *Hola! Brasil* | November 11, 2011 |
| "Meet Me in Atlanta" | *Sky Delta* | March, 2012 |
| "The Surprising Causes of Bad Breath" | *New Beauty* | Winter/Spring 2012 |
| "The Most Innovative Ways To Get a Perfect Smile" | *New Beauty* | Fall/Winter 2012 |

Ronald E. Goldstein, DDS

Exhibit 77
-905-

## NEWSLETTERS

| NEWSLETTER | DATE | ARTICLE |
|---|---|---|
| Day by Day | February 17, 1975 | "Esthetic Dentistry Gives Patient Options" |
| Alpha Omegan | February, 1976 | "A 'Goldstein' is International President Again!" |
| Emory Dental News | Spring, 1987 | "Goldstein Meets Need for Better Smiles" |
| Dental News | July 16, 1993 | "New Dental Technology Treats Cavities Without Drill" |
| NorthSide Annual Report | July 18, 1993 | "The Goldsteins Make Dentistry A Family Affair" |
| Dental Laboratory Marketing Research | 1993 | "Ronald E. Goldstein, D.D.S." |
| Sociedade Brasileira de Odontologia Esthetica | June, 1996 | "Goldstein no Brasil!" |
| Continuing Education Update | November-December, 1997 | "The International Center for Accelerated Dental Learning in Atlanta" |
| American Dental Association News | July 17, 2000 | "Feeding the Media" |
| Korean Academy of Esthetic Dentistry (Korean Translation) | 2000 Vol. 4, No. 1 | "Message from President of IFED" |
| Korean Academy of Esthetic Dentistry (Korean Translation) | August, 2000 Vol. 4; No. 3 | "The Festival of the Stars: Visit to AAED" |
| Minneapolis Star Tribune | Feb.11, 2001 | "Dentists Can Brighten Your Smile" |
| Alpha Omega News (French) | April, 2002 | "The Unique Goldstein Family Dynasty" by Ronald E. Goldstein, DDS |
| Alpha Omega Now | April, 2008 | "The Dr. Ronald E. Goldstein Center For Aesthetic Dentistry and Clinical Research" |
| ASDA News | January, 2012 | "Will Additional Dental School Graduates Negatively Affect the Future Practice of Dentistry?" |
| Nobel Biocare NEWS | Spring 2012 | "The Best Marketing Tool is a Satisfied Patient" |

## MENTIONED IN NEWSPAPERS

| NEWSPAPER | DATE | ARTICLE |
|---|---|---|
| *The Atlanta Constitution* | April 5, 1962 | "They Have What It Takes to Help!" |
| *The Atlanta Journal* | February 9, 1963 | "State Jaycees Map Fight on Mental Illness" |
| *The Atlanta Spirit* | February 1963 | "Shortest Planned Ball in History" |

Ronald E. Goldstein, DDS

| | | |
|---|---|---|
| *The Atlanta Constitution* | March 8, 1963 | "A Woman's Way" |
| *The Atlanta Journal* | March 8, 1963 | "Dr. Goldstein Jaycee of Year" |
| *The Atlanta Constitution* | March 11, 1963 | "Dr. Goldstein Merited This Jaycee Recognition" |
| *The Atlanta Journal* | June 19, 1963 | "He Would Favor a Halfway House in Own Section, says JC Backer" |
| *The Atlanta Journal* | June 26, 1963 | "They Fish for Their Supper" |
| *Wheeler County Eagle* | July 24, 1964 | "REG discusses Jaycees' with President Johnson" |
| *The Atlanta Journal* | May 21, 1964 | "Georgians Spur Program to Assist Mentally Ill" |
| *The Atlanta Times* | June 18, 1964 | "Goldstein Outlines Retardation to LBJ," p 1-B |
| *The Atlanta Journal* | June 18, 1964 | "Jaycees Give Mental Health Plan to LBJ" |
| *The Atlanta Journal* | September 24, 1964 | "Fluoridation Get-Together Points to Referendum Here" |
| *The Atlanta Constitution* | November 28, 1964 | "Dedication of the 'Halfway House'" |
| *The Atlanta Journal* | December 11, 1964 | "Mental Unit Here 'Used for Storage'" |
| *The Atlanta Journal* | December 12, 1964 | "Many We Turn Away" |
| *The Atlanta Constitution* | December 14, 1964 | "Mental Health Needs Start Right Here" |
| *The Southern Israelite* | January 29, 1965 | "Gate City 'Handicapped' Meeting to Honor Irving, Ronald Goldstein" |
| *The Atlanta Constituton* | February 4, 1965 | "Allen Asks Right for City to Decide on Fluorides" |
| *B'Nai B'Rith* | February 1965 | "Goldsteins to Receive Citation for Work with Handicapped" |
| *The Atlanta Journal* | November 5, 1965 | "Mental Aid for Children Called For" |
| *The Atlanta Journal* | November 15, 1965 | "Scant Help Offered Mentally Disturbed" |
| *The Atlanta Journal* | November 28, 1971 | "Cosmetic Dentistry Gets Big Smile", p 12-G |
| *The Atlanta Journal* | March 22, 1972 | "To Patients TV Gives Dentists Here Glimpse of Unique Surgery", p.2-A |
| *The Northside News* | April 26, 1973 | "Northside Dentist Co-authors Book on World of Modern Dentistry", p. 14 |
| *The Southern Israelite* | July 5, 1974 | "Fifth District Dental Society Newly installed chief Dr. Ronald E. Goldstein" p.3 |
| *The State* | December 16, 1974 | "Dentist Makes Smiling Easier", p. 1-E Columbia, South Carolina |
| *The Times* | September 28, 1976 | "Carter's Smile -- Very Sexy, Dentist Says" New Orleans |

Ronald E. Goldstein, DDS

Exhibit 77
-907-

| | | |
|---|---|---|
| *The Charlotte News* | October 5, 1976 | "Carter Has Sexy Smile" |
| *The Honolulu Star Bulletin* | March 13, 1977 | "The Tooth Behind The Beautiful Face" |
| *The Atlanta Journal* | July 7, 1977 | "Falcons Getting Sexy?" p. 2-A |
| *Eastern Shore Times* | September 15, 1977 | Vol. 54, No. 36, p.1 |
| *Miami Herald* | January 18, 1978 | "Dentist Says Temporary Work Can Reduce Cost", p. 4-B |
| *Jacksonville Journal* | February 16, 1978 | "Dentist: Dentures Are Not Key To Perfect Smile" |
| *Honolulu Star Bulletin* | November 11, 1981 | p. 5-E |
| *The Atlanta Journal* | November 12, 1981 | "The Shape Of Teeth To Come", p. 1-B |
| *The Atlanta Journal* | November 23, 1981 | "When You're Smiling" |
| *The Atlanta Journal* | December 6, 1981 | "Smile, Please", p.68 |
| *Chicago Tribune* | December 18, 1981 | "Dentists Debate the Wisdom of Tooth Bonding" |
| *The Sunday Star and Bulletin* | January 3, 1982 | "Dentists Are In The Beauty Business, Too" |
| *The Baltimore Sun* | October 3, 1999 | "Americans Ready to Grin and Bear It" |
| *The Florida Times-Union* | March 7, 1982 | "By The Skin Of Your Teeth", p. 1,2 |
| *The Atlanta Journal* | May 7, 1982 | "Facing the Facts on Beauty" |
| *Times Union* | July 6, 1982 | "Brace Yourself" |
| *The Atlanta Constitution* | July 27, 1982 | "Something To Smile About" |
| *The Chicago Tribune* | 1983 | "It's not the Rhetoric…." |
| *Greensboro News and Record* | February 4, 1984 | "Looking to Change Your Smile?" |
| *Tempo* | September 26, 1984 | "Filling the Gap Between a Smile and a Work of Art" |
| *The Birmingham News* | September 30, 1984 | "Smiles Doctor Sticks Fangs in Candidates", p. 14-D |
| *The Miami Herald* | September 30, 1984 | "White Teeth That Win Votes" |
| *The Star* Columbia, South Carolina | September 11, 1984 | "Phyllis' New Smile is a ThrillerDiller", p. 57 |
| *The Record* New Jersey | October 9, 1984 | "Something to Smile About" |
| *Bridgeport Telegram* | October 22, 1984 | "When You're Smiling" |
| *St. Petersburg Independent* | October 22, 1984 | "When We Smile, What Do Our Teeth Say?" |

Ronald E. Goldstein, DDS

Exhibit 77
-908-

| | | |
|---|---|---|
| *The Atlanta Constitution* | October 26, 1984 | "Angel in Atlanta to Promote 2 Careers" |
| *The Charlotte Observer* | July 13, 1984 | "Grin and Bear It -- Smiling Your Way to Success", p. 6-A |
| *The Jacksonville Journal* | October 2, 1984 | "Fang You Very Much" |
| *The Marietta Daily Journal* | September 21, 1984 | "Local Dentist Tries To Make Smiling Easy" |
| *L.A. Life, Daily News* | October 1, 1984 | "Dentist Sinks Teeth Into Candidate Problem" |
| *Houston Chronicle* | March 8, 1984 | "For This Smile Mechanic No Mouth Is Too Much To Manage", p. 3-F |
| *The Atlanta Journal Constitution* | October 16, 1984 | "Constructing a $12 Billion Smile" |
| *The Atlanta Journal Constitution* | October 23, 1984 | "Check Those Molars Department" |
| *The Sunday Sun (Toronto)* | December 9, 1984 | "The New Dentistry: Putting the Bite on China Choppers" |
| *Chicago Tribune* | 1984 | "When We Smile, What Do Our Teeth Say?" |
| *Lifestyle* | 1984 | "Therapy for Your Smile" |
| *New York Daily News* | 1984 | "Grin and Bear It - Smiling Your Way to Success" |
| *Press Gazette* | 1984 | "Dentist Changes Lives with a Smile" |
| *Press Gazette* | 1984 | "Dentist/Author Injects Consumerism into Job" |
| *The Atlanta Journal* | September 24, 1984 | "Practice of Cosmetic Dentistry Takes Root" |
| *Macon Telegraph and News* | September 12,1987 | "Dental Specialist Says Bleaching Works on Dingy Teeth" |
| *The Seattle Post--Intelligencer* | October 22, 1991 | "Smiles in Style" |
| *The Atlanta Journal/Constitution* | July 18, 1993 | "The Goldsteins Make Dentistry a Family Affair" |
| *Creative Loafing* | July 24, 1993 | "Feel the Power" |
| *Northside Neighbor* | September 10, 1997 | "ALA Names Top Medical Professional of the Year" |
| *The Jewish Georgian* | September-October, 1997 | "Around Georgia" |
| *Atlanta Jewish Times* | November 7, 1997 | "Office Accolades" |
| *USA Today* | August 12, 1998 | "Blasting Cavities Without a Drill" |
| *USA Today* | April 15, 1998 | "Baby Boomers Sink Their Teeth Into Staying Young" |
| *Atlanta Business Chronicle* | January 16-22, 1998 | "Pioneer Cosmetic Dentist Still Shaping Smiles" |

Ronald E. Goldstein, DDS

| | | |
|---|---|---|
| *The Northside/Sandy Springs Neighbor* | July 22, 1998 | "GENUS, Dr. Goldstein Announce Affiliation" |
| *The Wall Street Journal* | July 29, 1998 | "A Doctor Group That's All About Building Bridges" |
| *Baltimore Sun* | September 15, 1999 | "Americans Ready to Grin and Bear It" |
| *F* | May 2000 | "The Drill is Gone – New Dental Tool Zaps Your Cavities Without Pain" |
| *The Jewish Georgian* | January-February 2000 | "The Mendels" |
| *The Atlanta Journal-Constitution* | October 3, 2000 | "Dental Sealants Help Make 'Look, Ma, No Cavities' A Reality" |
| *The Jewish Georgian* | January-February, 2001 | "Those Pearly Whites" |
| *The Atlanta Journal-Constitution* | August 10, 2001 | "Teach Tolerance in Schools" (letter to the editor) |
| *Turkish Daily News* | July 29, 2002 | "Gulusunuz dogal olsun" |
| *Atlanta Business Chronicle* | July, 2003 | "Face Value" |
| *Atlanta Business Chronicle* | July 25-31, 2003 | "Cosmetic Dentistry and surgery bypass Managed-care restrictions" |
| *The Wall Street Journal* | June 29, 2004 | "New Business for Dentists: Fixing Botched Cosmetic Work" |
| *Atlanta Jewish Times* | March 17-23, 2006 | "Chai-ku" |
| *Atlanta Jewish Times* | February 16-22, 2007 | "Chai-ku" |
| *The Atlanta Journal-Constitution* | June 22, 2006 | "Combining Work, Play in Sandy Springs" |
| *The New Voice* *Plovdiv, Bulgaria* | October 12, 2010 | "Great name in Aesthetic Dentistry in Plovdiv." |
| *Atlanta Jewish Times* | March 11, 2010 | "Goldstein's Dental Practice 81 Years Strong" |
| *Tampa Bay Times* | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *Dallas Morning News* | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *The Seattle Times* | October 13, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *The Canadian Jewish News* | October 12, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *San Francisco Globe* | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *The Canadian Jewish News* | October 12, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *The Telegraph* | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *New Jersey Herald* | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *The Argus Press* Owosso, Michigan | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *The News Tribune* Tacoma | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |

Ronald E. Goldstein, DDS

File name: reg_cv long november 13 2012
Last Update: 10/22/2012

Exhibit 77
-910-

| | | |
|---|---|---|
| *The Examiner*-Washington D.C | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *Daily Journal* Johnson County Indiana | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *Fremont Tribune* Nebraska | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *News Observer* Raleigh, NC | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *Modesto Bee* Modesto, CA | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *Huffington Post* | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *Centre Daily* State College, PA | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *Hanford Sentinel* California | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *Bradenton Herald* Florida | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *Atlanta Journal Constitution* | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *Arizona Red Star* | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *Twin Cities Pioneer Press* (St. Paul, MN) | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |
| *New York Times* | October 11, 2012 | "Atlanta's Emory Apologizes for Anti-Semitism" |

# TELEVISION INTERVIEWS

| STATION | DATE | SHOW | INTERVIEWER |
|---|---|---|---|
| CNN | September 19, 1983 | *Take Two* Subject: A New Smile | Lois Hart and Chris Curl |
| WFMY-TV -- Greensboro | February 3, 1984 | *Good Morning Show* | |
| WGHP-TV – Greensboro | February 3, 1984 | *Eyewitness News* | |
| WTBS -- CH 11 | February 20, 1984 | *Open Up* | Marilyn Ringo |
| Green Bay, Wisconsin | April 6, 1984 | 6 p.m. News | |
| WFTV-TV -- Orlando | April 13, 1984 | *Noon News* | Marty Salt |
| CNN | | New -- "On Gold" | Jeff Levine |
| WTBS -- Atlanta | April 28, 1985 | *Good News* | Liz Wickersham |
| WXIA-TV | May 11, 1984 | Subject: Bleaching Teeth | |
| KRON-TV San Francisco | July 30, 1984 | *TV 14 Show* | Jan Rasmusson |
| WSB-TV -- Atlanta | September 20, 1984 | *Noon News* | |

Ronald E. Goldstein, DDS

| STATION | DATE | SHOW | INTERVIEWER |
|---|---|---|---|
| WAGA -- Atlanta | September 25, 1984 | *Noon News* | Paul Shields |
| WQXI-TV -- Atlanta | September 26, 1984 | *Noon News* | |
| WTBS/CNN | October 20, 1984 | Between the Lines | Pat Harvey |
| Syndicated 250 Cities | October 18, 1984 | *The Phil Donahue Show* Subject: Cosmetic Dentistry | Phil Donahue |
| WTBS -- Atlanta | October 20, 1984 | Subject: How Do You Like Your Smile? | |
| WIS-TV -- Columbia | November 29, 1984 | News Interview | |
| WBFF-TV -- Baltimore | December 6, 1984 | News Interview | Fred Magazine |
| WJZ-TV -- Baltimore | December 23, 1984 | News Interview | Richard Schaer |
| WFTV Channel 9 | 1984 | Interview: Martes Salt Orlando | |
| Syndicated--Nationwide | January 1985 | *Hour Magazine* Subject: Cosmetic Contouring | Gary Collins |
| WAGA-TV -- Atlanta | 1985 -- Reappeared | *What's Hot* | Don Smith |
| CKVU -- Vancouver | February 10, 1986 | News Interview | |
| Ch. 13 -- Atlanta | May 8, 1985 June 1985 | Video Edition Two-hour programs | Spencer Thornton |
| WXIA -- Atlanta | September 28, 1985 | Camera 11 | |

## TELEVISION INTERVIEWS (cont'd)

| STATION | DATE | SHOW | INTERVIEWER |
|---|---|---|---|
| WOR TV National Cable New York | December 1, 1985 Recorded | *The Joe Franklin Show* | Joe Franklin |
| PBS -- Baltimore | December 5, 1985 | *"Open Wide"* | |
| Ch. 13 -- Atlanta | July 14, 1986 | Subject: Society | Bob Deans |
| KTTV -- Los Angeles | July 26, 1986 | *Mid-Day News* | |
| SBC -- Singapore | August 15, 1986 | *Friday Background* Making Better Smiles | Singapore Broadcasting Co. |
| NBC -- Nationwide | October 14, 1987 | *The Today Show* Bleaching and Laminating | Dr. Art Ulene |
| NBC -- Nationwide | October 15, 1987 | *The Today Show* Bonding Teeth | Dr. Art Ulene |
| GTV-9 Melbourne, Australia | August 31, 1988 | *The Today Show Australia* Dental Esthetics | |

Ronald E. Goldstein, DDS

Exhibit 77
-912-

| | | | |
|---|---|---|---|
| WGBH -- Boston | March 4, 1989 | *Bodywatch Series* | Susan Gluss |
| 256 PBS Stations | | Pearly Whites | Dr. "Red" Duke |
| WSB-TV -- Atlanta | March 31, 1989 | *Evening News, Health Scene*<br>Computer Imaging in Dentistry | Diana Davis |
| Channel 11 (CBS)<br>Hot Springs, Arkansas | June 3, 1990 | News | |
| WAGA-TV | February 5, 1991 | News | Virginia Ellis |
| Channel 11--WXIA-TV<br>Atlanta, Georgia | May 30, 1991 | *Live at Five* | Bob Sokoler |
| WTLK TV 14 | June 26, 1991 | Talk Show, *Talk of the Town* | |
| WXIA-TV -- Atlanta<br>Atlanta, Georgia | September 24, 1991 | 11 Alive 6:00pm News | |
| CNN -- Atlanta | May 16, 1993 | Subject: Kinetic Cavity Preparation | Gina Carrier |
| WSB-TV | Nov. 8, 1994 | Subject: Kinetic Cavity Preparation | Diana Davis |
| WXIA-TV | July, 1995 | | Kay Flowers |
| WSB-TV | July 11, 1997 | "Change Your Smile" | Belinda Skelton |

## TELEVISION INTERVIEWS (cont'd)

| STATION | DATE | SHOW | INTERVIEWER |
|---|---|---|---|
| Ch. 14 - Atlanta<br>The Library Channel | July 21, 1997 | "Change Your Smile" | Michael Billups |
| WXIA | February 22, 1999 | "Bleaching Teeth" | |
| Ch. 11 | November 7, 1999 | The Millenium Laser | Cristian Yancey |
| Fox | October 6, 2000 | Subject: Genetic Engineering as it Relates to Dentistry | |
| Ch. 2 ABC | 2000 | Intraoral Camera | Dr. Randolph Martin |
| CNN International | February 18, 2001 | Elina Fuhrman Reports on a Dentist That Rebuilds Smiles | |
| WSB-TV | March 28, 2001 | Diana Davis | |
| CNN - International | 2001 | Technology Makes Possible a Designer Smile | |
| Fox 5 | 2002 | Smile Makeover | Beth Galvin |

Ronald E. Goldstein, DDS

| Discovery Health Channel | 2002 | The Painless Dentist | Anne Fox, producer |
| WSB-TV | April, 2003 | The Daily Grind | |
| CNN | November 8, 2003 | International Live Interview from Miami | |
| ABC – 20/20 Nationwide | June 16, 2006 | Open Wide – at your own risk" | Ann Sorkowitz, producer |
| WHBQ-TV (FOX Memphis, TN | May 24, 2007 | Subject: Advancements in Cosmetic Dentistry | |
| WTTB and WWCI West Palm Beach, Fl | May 24, 2007 | Subject: Advancements in Cosmetic Dentistry | |
| WAAY-TV(ABC) Huntsville, AL | May 24, 2007 | Subject: Advancements in Cosmetic Dentistry | |
| KRQE-TV (CBS) Albuquerque, NM | May 24, 2007 | Subject: Advancements in Cosmetic Dentistry | |
| WWL-TV(CBS) New Orleans, LA | May 24, 2007 | Subject: Advancements in Cosmetic Dentistry | |
| WNYT-TV (NBC) Albany, NY | May 24, 2007 | Subject: Advancements in Cosmetic Dentistry | |
| WYAM-TV Huntsville, AL | May 24, 2007 | Subject: Advancements in Cosmetic Dentistry | |
| News 12 CT Connecticut | May 24, 2007 | Subject: Advancements in Cosmetic Dentistry | |

## TELEVISION INTERVIEWS (cont'd)

| STATION | DATE | SHOW | INTERVIEWER |
| --- | --- | --- | --- |
| New Bulgarian Television (NBT) Plovdiv, Bulgaria | October 22, 2010 | Subject: Conservative Esthetics for An Immediate Smile Makeover | |
| New Bulgarian Televison (NBT) Plovdiv, Bulgaria | October 25, 2010 | Show  "Catalogue" | |
| 11 Alive | August 24, 2012 | Phyllis Diller's Bridge to Atlanta | Jeff Hullinger |

## RADIO INTERVIEWS

| STATION | DATE | NAME OF SHOW | INTERVIEWER |
| --- | --- | --- | --- |
| WLS -- Chicago | February 17, 1984 | *The Roy Leonard Show* | Roy Leonard |
| KIKK -- Houston | March 1, 1984 | | Darryl Holley |

Ronald E. Goldstein, DDS

| | | | |
|---|---|---|---|
| CJOR | March 1984 | *The Fanny Kiefer Show* | Fanny Kiefer |
| PBS -- Cleveland | April 28, 1984 | *Medicine and You* | |
| National Syndication | July 26, 1984 | Interview | Paul Harvey |
| KGO (ABC) National Syndication | July 30, 1984 | Interview | Owen Spann |
| KMEL | July 31, 1984 | Interview | Carlotta Campbell |
| KGO (ABC) San Francisco | July 31, 1984 | Interview | Owen Spann |
| KMEL -- San Francisco | July 31, 1984 | *Spotlight* Subject: Change Your Smile | Carlotta Campbell |
| WCNN | September 20, 1984 | Interview | Jim Vann |
| WSB -- Atlanta | October 14, 1984 | Interview | Sharon West |
| CHUM -- Toronto | November 25, 1984 | Interview | Nancy Krant |
| **WGST -- Atlanta** | **1984** | **12 shows on various aspects of cosmetic dentistry** | **Featured** |
| KIEV Glendale, California | January 2, 1985 | *Dial For Health* | Frank DeFazio |
| CJOR -- Vancouver | June 1, 1987 | Fanny Kiefer Show | Fanny Kiefer |
| 3AW -- Australia | August 30, 1988 | Interview | Dr. John Sherman |
| 45 stations of National Public Radio | June 1, 1990 | | |
| WSB -- Atlanta | June 28, 1993 | Interview -- Morning News Kinetic Cavity Preparation | |
| Stations worldwide (500 stations nationwide) | July 16, 1993 | Interview -- Voice of America Radio Kinetic Cavity Preparation | David McAlary |
| American Medical Assoc. News (500 stations nationwide) | | High-tech dentistry | |
| Denver, Colorado | October 4, 1993 | Interview -- On The Edge Kinetic Cavity Preparation | Tom Jensen Cecily Baker |
| WSB—Atlanta | July 11, 1997 | | |
| KCMN-AM Colorado Springs | May 24, 2007 | Interview -- Advancements in Cosmetic Dentistry | |
| CRN / Digital Talk National Radio | May 24, 2007 | Interview -- Advancements in Cosmetic Dentistry | |
| WONU-FM Chicago | May 24, 2007 | Interview -- Advancements in Cosmetic Dentistry | Johnny Rock |

Ronald E. Goldstein, DDS

File name: reg_cv long november 13 2012
Last Update: 10/22/2012

Exhibit 77
-915-

| | | | |
|---|---|---|---|
| KYW - AM<br>Philadelphia | May 24, 2007 | Interview -- Advancements in<br>Cosmetic Dentistry | Don Lancer |
| KPQ-AM<br>Seattle | May 24, 2007 | Interview -- Advancements in<br>Cosmetic Dentistry | Ken Johannsson |
| KUOR – FM<br>Southern California Public Radio<br>NPR Affiliate | December 7, 2009 | Interview – Cosmetic Dentistry | Patt Morrison |

## FEATURED OR MENTIONED IN INTERNET PUBLICATIONS

| TITLE | WEBSITE | DATE | AUTHORSHIP |
|---|---|---|---|
| Super Teeth | Departures.com | May/June 2001 | John Langone |
| New Business for Dentists:<br>Fixing Botched Cosmetic Work | Dental Health Center.com | June 29, 2004 | Amir Efrati |
| Cosmetic Dentistry: Get Your<br>Smile in Shape | ReporterNews.com | May 1, 2007 | Co-Authored with Paige Herman |
| Smile Problems Solved | FresnoBee.com | August 21, 2007 | Co-Authored with Paige Herman |
| Smile Problems Solved | SanLuisObispo.com | August 21, 2007 | Co-Authored with Paige Herman |
| Smile Problems Solved | sacbee.com | August 21, 2007 | Co-Authored with Paige Herman |
| Smile Problems Solved | CentreDaily.com | August 21, 2007 | Co-Authored with Paige Herman |
| Smile Problems Solved | TheOlympian.com | August 21, 2007 | Co-Authored with Paige Herman |
| For a Smile That Dazzles<br>Think Veneers | Kroger.com | June 10, 2008 | Jeffrey Bramniccan |
| What Has Changed<br>in the Dental Practice | Ezinearticles.com | May 12, 2010 | Quinton Ricardo Y Cherry |
| U.K Dentist denounces<br>'porcelain pornography' | Drbicuspid.com | October 26, 2011 | Rabia Mughai |
| Atlanta's Emory Apologizes<br>for Anti-Semitism | Readingeagle.com | October 11, 2012 | AP |
| Atlanta's Emory Apologizes<br>for Anti-Semitism | Hughes.net | October 13, 2012 | AP |
| Atlanta's Emory Apologizes<br>for Anti-Semitism | WECT.com | October 11, 2012 | AP |
| Atlanta's Emory Apologizes<br>for Anti-Semitism | TBO.com (Tampa Bay) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes<br>for Anti-Semitism | Centurylink.com | October 11, 2012 | AP |
| Atlanta's Emory Apologizes<br>for Anti-Semitism | Wishtv.com | October 11, 2012 | AP |
| Atlanta's Emory Apologizes<br>for Anti-Semitism | WFMJ.com | October 11, 2012 | AP |
| Atlanta's Emory Apologizes<br>for Anti-Semitism | WTRF.com | October 11, 2012 | AP |

Ronald E. Goldstein, DDS

Page 48 of 84
File name: reg_cv long november 13 2012
Last Update: 10/22/2012

Exhibit 77
-916-

| | | | |
|---|---|---|---|
| Atlanta's Emory Apologizes for Anti-Semitism | News9.com | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | Atlantanews.net | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | AJC.com | October 11, 2012 | Kate Brumback |
| Atlanta's Emory Apologizes for Anti-Semitism | northjersey.com (Wayne, NJ) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | WJBF.com (Augusta) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | ABC13.com (Toledo) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | WLXO13.com (Biloxi) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | Live5wcsc.com (Charleston, SC) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | Newschannell25.com (Waco) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | WWDTV.com (Springfield, IL) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | Fox12tv.com (Mankato) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | ABCG.com (Providence, RI) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | WTRF.com (Ohio) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | KLFYTV.com (Lafayette, LA) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | KCTV5news.com  (Kansas City) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | NBC12.com (Richmond, VA) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | KVUE.com (Austin, TX) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | UTNEWS.com (San Diego, CA) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes | KLTV.com (Tyler, TX) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | Myfoxla.com | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | wnct.com (Greenville, NC) | October 11, 2012 | AP |

Ronald E. Goldstein, DDS

| | | | |
|---|---|---|---|
| Atlanta's Emory Apologizes for Anti-Semitism | KCAU.com (Sioux City) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | News9.com (Oklahoma) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | Heraldstandard.com (PA) | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | CNN.com | October 11, 2012 | Jessica Ravitz |
| Atlanta's Emory Apologizes for Anti-Semitism | Guardian.co.uk | October 11, 2012 | AP (Kate Brumback) |
| Atlanta's Emory Apologizes for Anti-Semitism | News.ninemsn.com.au | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | theAustralian.com.au | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | Boston.com | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | BBC.co.uk | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | Calgaryherald.com | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | Commercialappeal.com | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | ABCnews.com | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | Foxnews.com | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | NYTIMES.com | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | Montgomeryadvertiser.com | October 11, 2012 | AP |
| Atlanta's Emory Apologizes for Anti-Semitism | Bigpondnews.com | October 11, 2012 | AP |

---

## RESEARCH PROJECTS

---

Two-year study on: Motivation and Need For Esthetic Dentistry, sponsored by The Polaroid Company 1967-68,  "Study for Need For Esthetic Dentistry" published in Journal of Prosthetic Dentistry, 1969. (First such study showing unmet need for esthetic dentistry.)

Ronald E. Goldstein, DDS

Page **50** of **84**
File name: reg_cv long november 13 2012
Last Update: 10/22/2012

Exhibit 77
-918-

"In-Vitro Load-Bearing Capacity of a New Bridge System" with D. Nathanson and D. Riis, Boston University, School of Graduate Dentistry, Boston, Massachusetts.  Presented at annual session of the A.A.D.R., Prosthodontics Research, April 17-21, 1991

.

"Fracture Resistance of Different Porcelain Crown Systems In-Vitro" with D. Nathanson and A. Rodriquez, *Journal of Dental Research* 66 (Special Issue): 270, 1987, Abstract No. 1311.

---

## COURSES AND LECTURES PRESENTED

| SPONSOR | TITLE | DATE |
|---|---|---|
| Congress of Dental Science Knokke SurMer, Belgium | Temporary Acrylic Crown And Bridge Prosthesis | May 6-10, 1959 |
| Northern District Dental Society, Atlanta | Table Clinic: "Acrylic Temporization" | April, 1962 |
| Dental Hygienists Society of Georgia | Fluoridation | November, 1963 |
| Fifth District Dental Society of Georgia | Operative Esthetics | January, 1968 |
| Walter Reed Army Hospital | The Esthetic Approach To Restorative Dentistry | September, 1968 |
| American Dental Association New York City | Cosmetic Dentistry -- A New Image | October 16, 1969 |
| Atlanta Undergrad. Chapt. Alpha Omega Fraternity | The New Image Of Cosmetic Dentistry | October 22, 1969 |
| Volusia County Dental Soc. Daytona Beach, Florida | Esthetic Approach To Restorative Dentistry | August 17, 1970 |
| Second Dist. Dent. Soc. Knoxville, Tennessee | Esthetic Approach To Restorative Dentistry | November 19, 1970 |
| American Dental Assoc. Las Vegas, Nevada | Cosmetic Contouring For Simplified Esthetics | November 11, 1970 |
| Fifth District Dental Society Atlanta, Georgia | The New Image Or Cosmetic Dentistry | November 15, 1970 |
| Alpha Omega Fraternity International Convention Atlanta, Georgia | Cosmetics In Dentistry | December 30, 1971 |

"The Esthetic Approach To Restorative Dentistry" was presented under the auspices of the University of Pittsburgh School of Dental Medicine, Department of Continuing Education in the following cities:

| | | | |
|---|---|---|---|
| Johnstown | Feb. 3, 1972 | State College | March 8, 1972 |
| Altoona | March 7, 1973 | Pittsburgh | March 8, 1973 |
| Erie | April 3, 1974 | Harrisburg | April 4, 1974 |
| Akron, Ohio | May 15, 1974 | Wilkes-Barre | May 16, 1974 |
| Titusville | April 30, 1975 | Youngstown, Ohio | May 8, 1975 |

Ronald E. Goldstein, DDS

*Ronald E. Goldstein, DDS*                                                                    *Page 52*

**COURSES AND LECTURES PRESENTED** (continued)

| SPONSOR | TITLE | DATE |
|---------|-------|------|
| Chicago Dental Society | Economic Esthetics | April 12, 1973 |
| Ontario Dental Association | Esthetic Approach To Restorative Dentistry | May 15, 1973 |
| American Dental Association Esthetics Symposium | Why Esthetic Restorations Fail | October 30, 1973 |
| Greater New York Dental Meeting | Why Some Esthetic Restorations Fail | November 26, 1973 |
| Toronto Academy of Dentistry Toronto, Canada | Cosmetics In Crown And Bridge | March 2, 1974 |
| Atlanta Dental Hygienists Association | Your Patients Want Esthetics | May 27, 1974 |
| Chicago Mid-Winter Meeting Chicago, Illinois | Esthetic Approach To Restorative Dentistry Tooth Modification For Esthetics Esthetic Failures | February 17, 1975 |
| Emory University School of Dentistry Atlanta, Georgia | Preventive Esthetics (Japanese Study Club) | February 20, 1975 |
| Illinois State Dental Meeting | Esthetic Approach To Restorative Dentistry | May 7, 1975 |
| Detroit Alpha Omega Detroit, Michigan | Esthetic Approach To Restorative Dentistry | October 4, 1975 |
| New York 2nd District Dental Society | Esthetics Simplified Six Steps To Esthetic Restorations | November 20-21, 1975 |
| Northern Dist. Dental Society Atlanta, Georgia | New Concepts For More Esthetic Dentistry | January 12, 1976 |
| Metro Atlanta Surgical Orthodontic Study Club | Role Of Anterior Teeth In Total Facial Esthetics | February 7-8, 1976 |
| Chicago Mid-Winter Meeting Chicago, Illinois | New Concepts For More Esthetic Dentistry New Concepts Of Esthetics In Restorative Dentistry | February 15-18, 1976 |
| Michigan State Dent. Association | The Esthetic Failure -- How To Prevent and Correct | April 11, 1976 |
| California Dental Association California | To Achieve Successful Esthetics In Everyday Practice The Esthetic Approach To Restorative Dentistry | April 24, 1976 |
| U.S. Dental Research Ctr. Bethesda, Maryland | Esthetic Approach To Restorative Dentistry | May 1, 1976 |
| Medical College of Georgia Augusta, Georgia | Esthetic Approach To Restorative Dentistry | May 7, 1976 |

Ronald E. Goldstein, DDS

File name: reg_cv long november 13 2012
Last Update: 10/22/2012

Exhibit 77
-920-

*Ronald E. Goldstein, DDS*                                                                                      *Page 53*

**COURSES AND LECTURES PRESENTED** (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Alpha Omega Fraternity<br>Manchester, England | Successful Esthetics In<br>Everyday Practice | June 16, 1976 |
| University of Paris VII<br>Paris, France | Successful Esthetics In<br>Everyday Practice | June 18, 1976 |
| Study Club<br>Florence, Italy | Successful Esthetics In<br>Everyday Practice | June 21, 1976 |
| Alpha Omega Fraternity<br>Brussels, Belgium | Successful Esthetics In<br>Everyday Practice | June 25, 1976 |
| American Academy of Esthetic Dentistry<br>Las Vegas, Nevada | Successful Esthetics In<br>Everyday Practice | August 15, 1976 |
| Mid-Continent Dental Congress<br>St. Louis, Missouri | Esthetic Approach To<br>Restorative Dentistry | September 14, 1976 |
| New Orleans Dental Conference<br>New Orleans, Louisiana | How To Achieve Successful Esthetics<br>In Everyday Practice<br>The Esthetic  Failure -- How To Prevent And Correct | September 26-29, 1976 |
| I. Franklin Miller Study Club<br>New York, New York | Six Steps To Esthetic Restorations | October 13, 1976 |
| Dane County Dental Soc.<br>Madison, Wisconsin | Esthetic Approach To<br>Restorative Dentistry | October 15, 1976 |
| Greater Boston Dental Society<br>Boston, Massachusetts | How To Achieve Successful<br>Esthetics in Everyday Practice | December 8, 1976 |
| Pan Pacific Dental<br> Conference<br>Honolulu, Hawaii | The Esthetic Failure -- How To Prevent<br>and Correct<br>New Concepts For More Esthetic Dentistry<br>Role of Anterior Teeth In Facial Esthetics | January 15-20, 1977 |
| Texas Dental Society<br>Mid-Winter Dental Clinic<br>Dallas, Texas | How To Achieve Successful Esthetics<br>In Everyday Practice<br>Esthetic Trouble-Shooting:  Questions and Answers | January 29-30, 1977 |
| American Acad. of Restorative Dentistry<br>Chicago, Illinois | Creative Esthetics Through<br>Cosmetic Contouring | February 20, 1977 |
| Chicago Mid-Winter Dental Meeting<br>Chicago, Illinois | Economical Techniques<br>For Immediate Esthetic Correction | February 21, 1977 |
| National Institute of Dental Research<br>and Univ. of So. Calif.<br>School of Dentistry | Dental Porcelain, The State Of The Art | February 24-26, 1977 |
| Wisconsin Dental Assoc.<br>Appleton, Wisconsin | Esthetic Approach To<br>Restorative Dentistry | March 14, 1977 |

Ronald E. Goldstein, DDS

Exhibit 77
-921-

*Ronald E. Goldstein, DDS*                                                    *Page 54*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Greater Kansas City Dental Society<br>Kansas City, Missouri | Six Steps To Esthetic Restorations | April 11, 1977 |
| Cobb County Dental Soc.<br>Marietta, Georgia | Esthetic Failure -- How To Prevent<br>   Or Correct<br>How To Achieve Successful<br>   Esthetics In Everyday Practice | April 13, 1977 |
| Miami Beach Dental Soc.<br>Miami Beach, Florida | Esthetic Approach To<br>   Restorative Dentistry | April 16, 1977 |
| Alabama Dental Assoc. | How To Achieve Successful Esthetics<br>   In Everyday Practice<br>The Esthetic Failure -- How To Prevent and Correct | April 23-26, 1977 |
| Alpha Omega Dental Fraternity<br>Boston, Massachusetts | The Esthetic Failure --<br>   How To Prevent and Correct | May 14, 1977 |
| Georgetown University<br>Washington, D. C. | The Esthetic Approach To<br>   Restorative Dentistry | June 4, 1977 |
| Univ. of North Carolina<br> School of Dentistry<br>Chapel Hill, North Carolina | The Esthetic Approach To<br>   Restorative Dentistry | June 11, 1977 |
| Northside Hospital<br>Atlanta, Georgia | Update In Dentistry<br>   (presented to medical staff) | July, 1977 |
| Metropolitan Denver Dental Society<br>Denver, Colorado | How To Achieve Successful<br>   Esthetics In Everyday Practice | September 15, 1977 |
| California Dental<br>Association<br>San Francisco, Calif. | How To Achieve Successful<br>   Esthetics In Everyday Practice<br>The Esthetic Failure --<br>   How To Prevent and Correct | October 1-2, 1977 |
| Chicago Dental Society<br> - Northside Branch<br>Chicago, Illinois | How To Achieve Successful<br>   Esthetics in Everyday Practice<br>Six Steps to Esthetic Restorations | November 15-16, 1977 |
| East Coast Dental Society<br>Miami Beach, Florida | How To Achieve Successful<br>   Esthetics In Everyday Practice | January, 1978 |
| Jacksonville Dental Soc.<br>Jacksonville, Florida | Six Steps To Esthetic Restorations | February 16, 1978 |
| Bibb County Dental Soc.<br>Macon, Georgia | The Esthetic Approach To<br>   Restorative Dentistry | February 25, 1978 |
| First District Dental Society<br> of North Carolina<br>Asheville, North Carolina | The Esthetic Approach To<br>   Restorative Dentistry | March 4, 1978 |

Ronald E. Goldstein, DDS

File name: reg_cv long november 13 2012
Last Update: 10/22/2012

Exhibit 77
-922-

*Ronald E. Goldstein, DDS*                                                                                      *Page 55*

**COURSES AND LECTURES PRESENTED** (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Indiana University School of Dentistry<br>Indianapolis, Indiana | The Esthetic Approach To<br>  Restorative Dentistry | April 2, 1978 |
| Cleveland Dental Society<br>Cleveland, Ohio | The Esthetic Approach To<br>  Restorative Dentistry | April 5, 1978 |
| Greater Long Island Dental Meeting<br>Uniondale, New York | New Concepts For More<br>  Esthetic Dentistry | April 6, 1978 |
| Mt. Royal Dental Society<br>Montreal, Canada | The Esthetic Approach To<br>  Restorative Dentistry | April 15, 1978 |
| University of Paris<br>Marseilles, France | Bleaching Vital Teeth | May 18, 1978 |
| Georgetown University School of Dentistry<br>Washington, D.C. | Six Steps To Esthetic Restorations | June 3, 1978 |
| Alpha Omega Dent. Frat.<br>Toronto, Canada | Advanced Esthetics In<br>  Restorative Dentistry | June 9, 1978 |
| Academy of General Dentistry<br>Atlanta, Georgia | How To Achieve Successful<br>  Esthetics In Everyday Practice | June 25-26, 1978 |
| University of North Carolina<br>School of Dentistry | Six Steps To Esthetic<br>  Restorations | August 19, 1978 |
| Academy of General Dentistry<br>Wichita, Kansas | Concepts of Esthetic Principles<br>Esthetic Patient Problems | September 9, 1978 |
| Minnesota Academy of<br>  General Dentistry<br>Minneapolis, Minnesota | Esthetics In Dentistry<br>Esthetic Approach To<br>  Restorative Dentistry<br>Six Steps To Esthetic Restorations | September 15-16, 1978 |
| Univ. of S California School of Dentistry<br>Los Angeles, California | Six Steps To Esthetic Restorations | October 14, 1978 |
| Redwood Empire Dental Soc.<br>Santa Rosa, California | Esthetic Approach To<br>  Restorative Dentistry | October 16, 1978 |
| 2nd Intl. Prosthod. Congress<br>Las Vegas, Nevada | Current Concepts In<br>  Esthetic Treatment | October 21, 1978 |
| Hinman Hawaii Seminar<br>Honolulu, Hawaii | Esthetic Update In Dentistry | November 1, 1978 |
| First Dist. Dental Society<br>New York, New York | The Esthetic Approach<br>  To Restorative Dentistry | November 6, 1978 |
| Corydon Palmer Dental Society<br>Youngstown, Ohio | The Esthetic Approach To<br>  Restorative Dentistry | November 8, 1978 |
| New Orleans Dental Assoc. | Six Steps To Esthetic Restorations | November 17, 1978 |

Ronald E. Goldstein, DDS

*Ronald E. Goldstein, DDS*                                                                 *Page 56*

### COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Louisiana State Univ.<br>New Orleans, Louisiana | | |
| Univ. of Pennsylvania School of Dentistry<br>Philadelphia, Pennsylvania | Esthetic Approach To<br>    Restorative Dentistry | December 5, 1978 |
| Univ. of Pennsylvania School of Dentistry<br>Philadelphia, Pennsylvania | Esthetic Approach To<br>    Restorative Dentistry | December 6, 1978 |
| Miami Dental Society<br>Miami, Florida | How To Achieve Successful<br>  Esthetics In Everyday Practice | January 1979 |
| Greater Columbia Dental Soc.<br>Columbia, South Carolina | The Esthetic Approach<br>  To Restorative Dentistry | January 27, 1979 |
| Alpha Omega Foundation<br>Los Angeles, California | Magnificence In Esthetics | February 3, 1979 |
| Emory University School of Dentistry<br>Atlanta, Georgia | The Esthetic Approach<br>  To Restorative Dentistry | February 10, 1979 |
| M.A.O.S.C.<br>Atlanta, Georgia | Dental Esthetic Recontouring | February 11, 1979 |
| Virgin Islands Dental Association<br>St. Thomas, Virgin Islands | Esthetics in Dentistry | February 25 -<br>March 3, 1979 |
| University of Detroit School of Dentistry<br>Detroit, Michigan | Esthetic Approach To<br>  Restorative Dentistry | March 10, 1979 |
| Univ. of Pennsylvania<br>School of Dental Medicine | The Esthetic Approach To<br>  Restorative Dentistry | March 14, 1979 |
| Univ. of Pennsylvania<br> School of Dental Medicine<br>Landsdale, Pennsylvania | The Esthetic Approach To<br>  Restorative Dentistry | March 15, 1979 |
| Boston University School<br> of Dental Medicine<br>Boston, Massachusetts | Six Steps To Esthetic<br>  Restorations | April 21, 1979 |
| Toledo Dental Society<br>Toledo, Ohio | Esthetics In Crown and Bridge | April 25, 1979 |
| Ninth Dist. Dent. Soc.<br>Westchester, New York | Esthetic Approach To<br>  Restorative Dentistry | April 28, 1979 |
| California Dental Assoc.<br>Anaheim, California | Esthetics For The<br>  Geriatric Patient | May 4-7, 1979 |
| Prine Giornate Italiane Odontostomatologa<br>Milan, Italy | Esthetic Reconstruction<br>  In Ceramics | May 12, 1979 |
| Assoc. Medici Dentisti Italiani | Esthetics In Dentistry | May 15-17, 1979 |

Ronald E. Goldstein, DDS

Exhibit 77<br>-924-

*Ronald E. Goldstein, DDS*                                               *Page 57*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Rome, Italy | | |
| American Academy of Esthetic Dentistry Colorado Springs, Colorado | Habit-Initiated Esthetic Deformities -- Cause, Prevention, and Correction | August 10-12, 1979 |
| Gainesville Dental Study Club Gainesville, Florida | Esthetics in Dentistry | September 8-9, 1979 |
| University of Pennsylvania Allentown, Pennsylvania | Esthetic Approach To Restorative Dentistry | October 12, 1979 |
| New York University School of Dentistry New York, New York | Esthetic Approach To Restorative Dentistry | October 13, 1979 |
| American Dental Association Dallas, Texas | Clinical Considerations in Prosthodontics Esthetic Considerations In Fixed Prosthodontics | October 15-21, 1979 |
| American Acad. Periodontology Seattle, Washington | Esthetic Considerations For The Periodontal Patient | November 2, 1979 |
| Santa Clara Dental Society Santa Clara, California | Esthetic Approach To Restorative Dentistry | November 3, 1979 |
| Greater New York Dental Meeting New York, New York | Advanced Esthetics In Restorative Dentistry | November 27, 1979 |
| American Acad. of Crown and Bridge Prosthodontics Chicago, Illinois | Habit-Initiated Esthetic Deformities -- Cause, Prevention, and Correction | February 15-16, 1980 |
| Chicago Mid-Winter Meeting Chicago, Illinois | Predictable Esthetics In Anterior Crowning | February 17, 1980 |
| Univ. of Alabama Birmingham, Alabama | Six Steps To Esthetic Restorations | March 1, 1980 |
| University of Texas San Antonio, Texas | Clinical Uses Of Dental Porcelain | March 28-29, 1980 |
| Essex County Dental Society Windsor, Ontario, Canada | Six Steps To Esthetic Restorations The Esthetic Approach To Restorative Dentistry | April 12-13, 1980 |
| Akron Dental Society Akron, Ohio | Six Steps To Esthetic Restorations | April 14, 1980 |
| Atlanta Orthognathic Study Club Atlanta, Georgia | Role Of Anterior Teeth In Facial Esthetics | April 19-20, 1980 |
| Oceanside Study Club Daytona Beach, Florida | Six Steps To Esthetic Restorations | April 26-27, 1980 |
| Louisiana State Univ. New Orleans, Louisiana | Advanced Esthetics In Restorative Dentistry | May 17, 1980 |

Ronald E. Goldstein, DDS

Page 57 of **84**
File name: reg_cv long november 13 2012
Last Update: 10/22/2012

Exhibit 77
-925-

*Ronald E. Goldstein, DDS*                                               *Page 58*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Albert Einstein Univ.<br>Bronx, New York | Advanced Esthetics In<br>  Restorative Dentistry | June 6, 1980 |
| A.E.R.O.S.<br>Paris, France | Six Steps To Esthetic Restorations<br>  The Esthetic Approach To Restorative Dentistry | June 13-15, 1980 |
| Hartford Chapter<br>Alpha Omega Dental Frat.<br>Hartford, Connecticut | Six Steps To Esthetic<br>  Restorations | October 1, 1980 |
| State Univ. of New York<br> at Buffalo, Cont. Education<br>Buffalo, New York | Six Steps To Esthetic<br>  Restorations | October 2, 1980 |
| First Dist. Dental Soc.<br>New York, New York | Six Steps To Esthetic<br>  Restorations | October 4, 1980 |
| Florence, Italy | Six Steps To Esthetic Restorations<br>The Esthetic Approach To Restorative Dentistry | October 18-19, 1980 |
| International Society of<br> Continuing Education<br>Bruxelles, Belgium | Six Steps To Esthetic Restorations<br>The Esthetic Approach To Restorative Dentistry | October 24-25, 1980 |
| The 130th Study Circle<br>London, England | Six Steps To Esthetic Restorations<br>The Esthetic Approach To Restorative Dentistry | November 1-2, 1980 |
| Boston University, School of Grad.<br>Dentistry<br>Boston, Massachusetts | Six Steps To Esthetic Restorations | November 15, 1980 |
| Utah Dental Association<br>Salt Lake City, Utah | The Esthetic Approach<br>  To Restorative Dentistry | February 6, 1981 |
| Chicago Mid-Winter Meeting<br>Chicago, Illinois | Clinical Success With<br>  Ceramo-Metal Restorations<br>  Cosmetic Contouring | February 15-17, 1981 |
| Saul M. Gale Memorial Lecture Hall<br>Livingston, New Jersey | Six Steps To Esthetic Restorations | March 11, 1981 |
| Thomas P. Hinman Dental Meeting<br>Atlanta, Georgia | The Esthetic Approach To<br>  Restorative Dentistry<br>Esthetic Dentistry -- A<br>  New Look At What Works And What Doesn't | March 21-25, 1981 |
| Dist. of Columbia Dental Scientific Prog.<br>Washington, D.C. | Esthetics For The Geriatric Patient --<br>  A New Look At What Works And What Doesn't | April 5-8, 1981 |
| California Dental Assoc.<br>Anaheim, California | Esthetic Dentistry 2000...<br>  Practice It Today! | April 11-13, 1981 |
| California Dental Assoc. | Current Concepts Of Treating The | April 14-16, 1981 |

Ronald E. Goldstein, DDS

**COURSES AND LECTURES PRESENTED** (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| (Post Convention) Palm Springs, California | Discolored Tooth    The Esthetic Failure -- How To Prevent and Correct Esthetic Considerations In Practice Management | |
| American Assoc. of Orthodontists | The Esthetic Environment | May 5, 1981 |
| Calgary and District Gnathological Society Calgary, British Columbia, Canada | The Esthetic Approach To Restorative Dentistry Six Steps To Esthetic Restorations | May 8-9, 1981 |
| Akron Dental Society Akron, Ohio | The Esthetic Approach To Restorative Dentistry | May 11, 1981 |
| Northern Virginia Dental Society Vienna, Virginia | Esthetic Dentistry | May 20, 1981 |
| Allyn D. Burke Study Club Fort Ord, California | The Esthetic Approach To Restorative Dentistry | July 31 - August 1, 1981 |
| Ohio Dental Association Columbus, Ohio | A New Look At Esthetics -- What Works And What Doesn't | September 12, 1981 |
| S. E. Florida Acad. of General Dentistry Miami, Florida | Advanced Esthetics | September 19, 1981 |
| American Dental Assoc. Kansas City, Missouri | Esthetics In Dentistry | October 25-27, 1981 |
| International College of Dentists Honolulu, Hawaii | The Esthetic Approach To Restorative Dentistry Six Steps To Esthetic Restorations | November 7-8, 1981 |
| Univ. of Southern California Los Angeles, California | Six Steps To Esthetic Restorations | November 14, 1981 |
| Boca Raton, Florida | Esthetics In Dentistry (2-day course) | January 8-9, 1982 |
| South Hills Study Group Pittsburgh, Pennsylvania | Advanced Esthetics | May 8, 1982 |
| Boston Univ. Medical Ctr. Boston, Massachusetts | Six Steps to Esthetic Restorations | May 22, 1982 |
| San Francisco Adventure | Esthetics for the Geriatric Patient | August 20-22, 1982 |
| American Friends of the Hebrew University Alpha Omega Foundation New York, New York | Tomorrow's Dentistry Today | September 11-12, 1982 |
| Univ. of So. California Exchange Program Tokyo, Japan | Esthetics in Dentistry | October 2-3, 1982 |
| Loma Linda Univ. and Newport Harbor Academy | Composites, Resins, and Adhesives -- An Esthetic | October 14-15, 1982 |

Ronald E. Goldstein, DDS

*Ronald E. Goldstein, DDS*                                                              *Page 60*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Newport Beach, California | Evaluation | |
| American Dental Association<br>Las Vegas, Nevada | Esthetics Extravaganza | November 6-9, 1982 |
| Fifth Dist. Dental Society<br>Atlanta, Georgia | Esthetic Dentistry<br>2000 ... Practice It Today! | November 22, 1982 |
| Dallas Mid-Winter<br> Dental Clinic<br>Dallas, Texas | Esthetics For The Geriatric Patient<br>Esthetic Dent.--A New Look At What<br> Works And What Doesn't | January 28-30, 1983 |
| American Acad. Operative Dentistry<br>Chicago, Illinois | Cosmetic Contouring | February 17-18, 1983 |
| American Academy of Restorative Dentistry<br>Chicago, Illinois | Predictable Esthetics<br>Through Composite Resin Bonding | February 19-20, 1983 |
| Chicago Dental Society<br> Mid-Winter Meeting<br>Chicago, Illinois | Six Steps To Esthetic Restorations<br>You Must Have Been A Beautiful Baby<br> -- What Happened? | February 20-23, 1983 |
| Southeastern Symposium<br>Williamsburg, Virginia | The Esthetic Approach<br> To Restorative Dentistry<br>Esthetics For The Geriatric Patient | March 4-5, 1983 |
| Emory University School of Dentistry<br>Atlanta, Georgia | Esthetic Techniques Using<br> Composite Resin Bonding | April 8-9, 1983 |
| Intl. Symposium On Periodontics<br>Boston, Massachusetts | Diagnosis and Treatment<br> of Anterior Teeth<br>Restorative Dentistry | April 28-30, 1983 |
| Medical College of Georgia<br>Augusta, Georgia | Six Steps To Esthetic Dentistry | May 7, 1983 |
| S.W. Florida Dental Assoc.<br>Captiva, Florida | The Esthetic Approach<br> To Restorative Dentistry | June 9-12, 1983 |
| Tennessee Dental Association<br>Nashville, Tennessee | Esthetics In Dentistry | June 26-28, 1983 |
| The Ino Sciaky 1st Intl. Annual Symposium<br>Hebrew Univ., Jerusalem, Israel | Esthetic Dentistry -- A New Look At<br> What Works and What Doesn't | July 4, 1983 |
| Piedmont Hospital<br>Atlanta, Georgia | Update In Dentistry<br> (presented to medical staff) | July 22, 1983 |
| New Orleans Dental Conference<br>New Orleans, Louisiana | Esthetics For The Geriatric Patient and<br> Esthetic Dentistry -- A New Look<br> At What Works And What Doesn't | September 23-24, 1983 |
| Kulzer | Predictable Esthetics Through Composite<br>Resin Bonding | October 5-10, 1983 |

Ronald E. Goldstein, DDS

Exhibit 77
-928-

*Ronald E. Goldstein, DDS* *Page 61*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Beaumont Dental Assn.<br>Beaumont, Texas | The Esthetic Approach<br>To Restorative Dentistry | November 5, 1983 |
| W. Michigan, Kent County Dental Societies<br>Grand Rapids, Michigan | Esthetics In Dentistry | November 9-10, 1983 |
| St.Clare's Hospital Group<br>Newark, New Jersey | Advanced Esthetics In<br>Restorative Dentistry | November 17, 1983 |
| Charlotte Dental Society<br>Charlotte, North Carolina | Esthetic Dentistry -- A New Look<br>Six Steps to Esthetic Restorations | January 20, 1984 |
| Guilford Co. Dent. Soc.<br>Greensboro, North Carolina | The Esthetic Approach<br>To Restorative Dentistry | February 3, 1984 |
| Chicago Acad. Dental Research<br>Chicago, Illinois | Advanced Esthetics In<br>Restorative Dentistry | February 18, 1984 |
| Greater Houston Dental Meeting<br>Houston, Texas | Esthetic Dentistry -- A New Look At<br>What Works In Restorative Dentistry | March 2, 1984 |
| Vancouver Seminar for Dentistry<br>Vancouver, British Columbia | The Esthetic Approach To Restorative<br>Dentistry and Six Steps To Esthetic Restorations | March 9, 10, 1984 |
| Colorado Prosthodontic Soc.<br>Denver, Colorado | The Esthetic Approach<br>To Restorative Dentistry | March 12, 1984 |
| Montgomery - Bucks Dental Society<br>Lansdale, Pennsylvania | Advanced Esthetics In<br>Restorative Dentistry | March 21, 1984 |
| Lancaster County Den.Soc.<br>Lancaster, Pennsylvania | Advanced Esthetics In<br>Restorative Dentistry | March 22, 1984 |
| Wisconsin Academy of General Dentistry<br>Green Bay, Wisconsin | Advanced Esthetics In<br>Restorative Dentistry | April 6-7, 1984 |
| Detroit Alumni Chapter<br> Alpha Omega Fraternity<br>Detroit, Michigan | Advanced Esthetics In<br>Restorative Dentistry | April 8, 1984 |
| Medical College of Georgia<br> School of Dentistry<br>Orlando, Florida | Changing Smiles Through Composite<br>Resin Bonding<br>Habit-Initiated Esthetic<br>Deformities -- Cause, Prevention and Correction | April 12-14, 1984 |
| Cleveland Dental Society<br>Cleveland, Ohio | Esthetic Dentistry -- A New<br>Look At What Works And What Doesn't | April 28, 1984 |
| Minnesota Dental<br> Association<br>Minneapolis, Minnesota | Esthetic Dentistry -- A New Look At<br>What Works And What Doesn't<br>The Esthetic Failure -- How To Prevent And Correct | April 30, 1984 |
| Texas Dental Association | Six Steps To Restorative | May 5, 1984 |

Ronald E. Goldstein, DDS

Page 61 of 84

File name: reg_cv long november 13 2012

Last Update: 10/22/2012

Exhibit 77

-929-

*Ronald E. Goldstein, DDS*                                                    *Page 62*

---

**COURSES AND LECTURES PRESENTED** (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| San Antonio, Texas | Dentistry | |
| Wisconsin Dental Association<br>Milwaukee, Wisconsin | Esthetic Dentistry -- A New Look At What<br>  Works And What Doesn't<br>Habit-Initiated  Esthetic Deformities –<br>  Cause, Prevention and Correction<br>Posterior Composite -- Its Use and Abuse | May 7, 1984 |
| Connecticut Dental Association<br>Hartford, Connecticut | The Esthetic Approach<br>  To Restorative Dentistry | May 17, 1984 |
| Boston University<br>Boston, Massachusetts | The Esthetic Approach To<br>  Restorative Dentistry | May 19, 1984 |
| Univ. of Med.and Dent. of New Jersey<br>Newark, New Jersey | Esthetics Update '84 | May 30, 1984 |
| British Dental Association<br>3rd Intl. Quintessence Symposium | Esthetic Principles for<br>  Ceramo-Metal Restorations | June 16, 1984 |
| 2nd Intl. Symposium. on Ceramics<br>London, England | Panel Discussion | |
| University of Zurich<br>Zurich, Switzerland | Advanced Esthetics In<br>  Restorative Dentistry | June 18, 1984 |
| Isinago Instituto Intl.<br> Aggiornamento Odontoiatrico<br>Florence, Italy | Advanced Esthetics In<br>  Restorative Dentistry | June 22-23, 1984 |
| Panamanian Acad. of Prosthesis and<br>Occlusion<br>Republic of Panama | Advanced Esthetics<br>In Restorative Dentistry | September 1-2, 1984 |
| American Dental Association<br>Atlanta, Georgia | The Cosmetic Dentistry<br>  Rainbow -- Boon or Bust? | October 20-23, 1984 |
| American Society of Dentistry for Children<br>Hilton Head, South Carolina | You Must Have Been A Beautiful<br>  Baby . . . What Happened? | October 27, 1984 |
| Univ. of Pennsylvania<br>Presented at:<br> Bergen Co. Community College<br> Luzerne Co. Dental Society<br> Jersey Shore Medical Center | Advanced Esthetics In<br>  Restorative Dentistry | <br><br>November 7, 1984<br>November 8, 1984<br>November 8, 1984 |
| Ontario Dental Association<br>Toronto, Ontario | Advanced Esthetics In<br>  Restorative Dentistry | November 24, 1984 |
| Illinois Valley Dent. Society.<br>LaSalle, Illinois | Advanced Esthetics In<br>  Restorative Dentistry | November 28, 1984 |
| Acad. of Gen. Dentistry<br>Columbia, So.Carolina | Six Steps To<br>  Restorative Dentistry | November 30, 1984 |

Ronald E. Goldstein, DDS

*Ronald E. Goldstein, DDS*                                                              *Page 63*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Baltimore Dental Society<br>Baltimore, Maryland | Advanced Esthetics In<br>  Restorative Dentistry | December 5, 1984 |
| Delaware State Dent. Society<br>Newark, Delaware | Advanced Esthetics<br>  in Restorative Dentistry | December 7, 1984 |
| Chicago Dent. Society<br>Chicago, Illinois | The Cosmetic Dentistry<br>  Rainbow -- Boon or Bust? | February 21-24, 1985 |
| Orange County Dental Society<br>Orlando, Florida | Esthetics Update | March 15, 1985 |
| 4th Intl. Quintessence Symposium/<br>German Institute for Postgrad.<br>Dental Studies<br>Karlsruhe, Germany | Diagnostic Treatment<br>  of Anterior Teeth | March 28-30, 1985 |
| Medical University of South Carolina<br>Hilton Head, South Carolina | Advanced Esthetics In<br>  Restorative Dentistry | April 13-14, 1985 |
| Boston University and<br>U.S.C. Sch. of Dentistry | Advanced Esthetics In<br>  Restorative Dentistry | April 20, 1985 |
| Barcelona and Madrid, Spain | Esthetics In Dentistry | May 10-18, 1985 |
| Les Journees Dentaires du Quebec<br>Montreal, Quebec, Canada | Esthetics Update | May 27, 1985 |
| Florida National Dental Congress<br>Orlando, Florida | Esthetic Dentistry 2000 -- Practice It Today<br>Geriesthetics-Don't Miss The Untapped Market | June 22, 1985 |
| King County Dental Society<br>Seattle, Washington | Esthetics Update | July 18, 1985 |
| American Acad. of Gen. Dentistry<br>Detroit, Michigan | Successful Esthetics --<br>  Communicating and Performing | July 29-30, 1985 |
| Brigham Young Univ. Acad. of Dentists<br>Provo, Utah | Esthetics Update<br>The Esthetic Approach To Restorative Dentistry | August 17, 1985 |
| Greater St. Louis Dental Society<br>St. Louis, Missouri | Esthetic Update | September 14, 1985 |
| Veterans' Admin. Hospital<br>Togus, Maine | Esthetics Update | September 19, 1985 |
| Vermont State Dental Society<br>Burlington, Vermont | Esthetic Update | September 20, 1985 |
| Canadian Dental Association<br>Ontario, Canada | The Cosmetic Dentistry<br>  Rainbow -- Boon or Bust? | October 1, 1985 |

Ronald E. Goldstein, DDS

*Ronald E. Goldstein, DDS*                                                           *Page 64*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| New Jersey Academy of General Dentistry<br>Edison, New Jersey | Esthetics Update | October 16, 1985 |
| American Association of Women Dentists<br>The Greater New York Meeting<br>New York, New York | Practice Management Aimed<br>   At Self Analysis | December 2, 1985 |
| Massachusetts Dental Society<br> Yankee Dental Congress<br>Wellesley Hills, Massachusetts | Esthetics Update<br>Geriesthetics -- Don't Miss The Untapped Market<br>Esthetics Update | January 18-19, 1986 |
| Univ. of Alabama Alumni Assoc.<br>Birmingham, Alabama | Esthetics Update | January 25, 1986 |
| Colegio de Cirujanos<br> Dentistas de Puerto Rico<br>Santurce, Puerto Rico | Esthetics Update | January 31, 1986 |
| Utah Dental Association<br>Salt Lake City, Utah | Esthetics Update | February 7, 1986 |
| Victoria Dental Assn.<br>Victoria, British Columbia | Esthetics Update | February 10, 1986 |
| Chicago Dental Society<br>Chicago, Illinois | Porcelain and Glass -- A New<br>   Look At Modern Ceramics | February 16-19, 1986 |
| 3rd and 4th District Dental Soc.<br>Albany, New York | Advanced Esthetics In<br>   Restorative Dentistry | March 6, 1986 |
| St. Clair's Hospital<br>Denville, New Jersey | Advanced Esthetics In<br>   Restorative Dentistry | March 7, 1986 |
| Nathan Styrt Seminar<br> Alpha Omega Dental Fraternity<br>Los Angeles, California | Esthetics Update | April 13, 1986 |
| Oregon Dental Association<br>Portland, Oregon | Esthetics Update | April 14, 1986 |
| Oklahoma Dental Association<br>Oklahoma City, Oklahoma | Esthetics Update | April 27, 1986 |
| 2nd Intl. Symposium on Periodontics and<br>Restorative Dentistry<br>Boston, Massachusetts | Determinants In Bio-Material Selection<br>When Restoring Maxillary Anterior Teeth (Panel) | May 2, 1986 |
| Univ. of Pennsylvania<br>Philadelphia, Pennsylvania | Successful Esthetics--<br>      Communicating and Performing | May 9, 1986 |
| Japanese Assoc. for Esthetic Dentistry<br>Fukuoka, Japan | Esthetics Update | June 7-8, 1986 |

Ronald E. Goldstein, DDS

*Ronald E. Goldstein, DDS*                                                                                  *Page 65*

COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Private Japanese Organization<br>Tokyo, Japan | Esthetics Update | June 9-10, 1986 |
| Global Dental Supply Co.<br>Hong Kong | Esthetics Update | June 13, 1986 |
| School of Post-Grad. Dentistry<br>Singapore | Esthetics Update | June 16, 1986 |
| Singapore Intl. Dental Exhibitors and Conf.<br>Singapore | Esthetics Update | June 18-19, 1986 |
| British Dental Association<br>Manchester, England | The Composite Failure --<br>How To Prevent and Correct<br>Diagnosis and Treatment of Anterior Teeth | July 4, 1986<br><br>July 5, 1986 |
| Academie d'Art Dentaire<br>Geneva, Switzerland | Advanced Esthetics<br> In Restorative Dentistry | July 10-12, 1986 |
| North Carolina Fifth District Dent. Soc.<br>Wilmington, N. Carolina | Esthetics Update | September 20, 1986 |
| 5th Intl. Quintessence Symposium<br>Milan, Italy | Diagnosis and Treatment<br> of Anterior Teeth | October 16-19, 1986 |
| American Dental Association<br>Miami Beach, Florida | Esthetics Update | October 20-21, 1986 |
| Boston University School of Dentistry<br>Boston, Massachusetts | Advanced Esthetics | November 8, 1986 |
| Cincinnati Dental Society<br>Cincinnati, Ohio | Esthetics Update | November 13, 1986 |
| Alpha Omega Dental Fraternity<br>San Francisco, California | Esthetics Update | November 15, 1986 |
| Panhandle Dist. Orthodontic Society<br>Amarillo, Texas | Esthetics Extravaganza | November 21-22, 1986 |
| Southern Arizona Dental Society<br>Tucson, Arizona | Esthetics Update | January 9, 1987 |
| Emory Univ. Sch. of Dentistry<br>Atlanta, Georgia | Anterior Esthetic Concepts | January 12, 1987 |
| Emory University School of Dentistry<br>Atlanta, Georgia | Esthetic Techniques Using Composite Resin<br>Bonding-Two Days To Better Bonding | January 16-17, 1987 |
| Medical College of GA School of Dent.<br>Augusta, Georgia | Anterior Esthetic Concepts<br>and Cosmetic Contouring | January 23, 1987 |
| Emory University School of Dentistry | Cosmetic Contouring | January 26, 1987 |

Ronald E. Goldstein, DDS

Page 65 of 84

File name: reg_cv long november 13 2012

Last Update: 10/22/2012

Exhibit 77

-933-

*Ronald E. Goldstein, DDS*                                                           *Page 66*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Atlanta, Georgia | | |
| University of Texas Medical Center<br>Houston, Texas | Anterior Esthetic<br>Concepts and Cosmetic Contouring | January 30, 1987 |
| Emory University School of Dentistry<br>Atlanta, Georgia | Current Esthetic Concepts<br>In Removable And Fixed Prosthodontics | March 6-7, 1987 |
| Danish Dental Association<br>Copenhagen, Denmark | Diagnosis and Treatment Of Anterior Teeth<br>The Composite Failure - How To Prevent and Correct | April 2, 1987 |
| The Greater Long Island Dental Society and<br>the Nassau, Queens, and Suffolk Counties<br>Dental Societies<br>Manhasset, New York | Esthetics Update | April 8, 1987 |
| Northeast Dental Seminars<br>Atlanta City, New Jersey | Esthetics Update '87 | April 24-25, 1987 |
| Journees Dentaires de Nice<br>Cote D'Azur<br>Nice, France | Diagnosis and Treatment of Anterior<br>The Composite Failure -- How To Prevent<br>And Correct  To Bond Or Crown? | May 7-9, 1987 |
| Northeast Dental Seminars<br>Toronto, Ontario | Esthetics Update '87 | May 29-30, 1987 |
| Florida Natl. Dental Congress<br>Orlando, Florida | Esthetic Dentistry -- A New Look At<br>What Works And What Doesn't<br>To Bond Or Crown? | June 18, 1987 |
| 6th Intl. Symposium on Ceramics<br>Quintessence Publishing<br>Los Angeles, California | Esthetic Principles For Ceramic Restorations | June 19-21, 1987 |
| New Orleans Dental Conf.<br>New Orleans, Louisiana | The Cosmetic Dentistry Rainbow...<br>  Boon or Bust?<br>To Bond Or To Crown? | August 27, 1987 |
| Central District of Georgia<br>Macon, Georgia | Esthetic Update | September 11, 1987 |
| Newport Harbor Academy of Dentistry<br>Loma Linda University<br>Newport Beach, California | Esthetic Update | October 1-2, 1987 |
| American Dental Association<br>Las Vegas, Nevada | Esthetic Dilemmas:  Restoring<br>  Moving, Or Removing | October 10, 1987 |
| Midtown Dental Society<br>New York, New York | Cosmetic Dentistry<br> Rainbow . . . Boon or Bust? | October 31, 1987 |
| Valley Forge Dent. Conf.<br>2nd Dist. Dent Assn. of Pennsylvania | Esthetics Update | November 7, 1987 |

Ronald E. Goldstein, DDS

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| King of Prussia, Pennsylvania | | |
| Detroit Dist. Dental Soc.<br>Detroit, Michigan | The Cosmetic Dentistry<br> Rainbow . . . Boom or Bust? | November 22, 1987 |
| A.D.P.A.C.<br>Honolulu, Hawaii | Esthetics '88 | February 28, 1988 |
| Mississippi Academy of General Dentistry<br>Jackson, Mississippi | Esthetic Update '88 | March 26, 1988 |
| Alpha Omega Dent. Frat, Atlanta Chapter<br>Atlanta, Georgia | Esthetic Dentistry -- The Next Decade | April 13, 1988 |
| Northern Virginia Dental. Soc.<br>Springfield, Virginia | Esthetic Update '88 | May 11, 1988 |
| World Dental Congress<br>Jerusalem, Israel | 60 Years of Esthetic Dentistry | June 26-30, 1988 |
| Intl. Congress on Dental Esthetics<br>Melbourne, Australia | Esthetic Update '88 | September 1-4, 1988 |
| Intl. Congress on Dental Esthetics<br>Sydney, Australia | Esthetic Update '88 | September 9-10, 1988 |
| American Academy of Esthetic Dentistry<br>Quintessence Publishing<br>Boston, Massachusetts | Esthetic Dentistry -- A Health Service | September 23-25, 1988 |
| A.D.A./Joint 1988 World Dental Congress<br>Washington, D.C. | New Esthetic Concepts<br> In Prosthodontics | October 8, 1988 |
| Northeast Dental Seminars<br>San Diego, California | Esthetic Update | October 28-29, 1988 |
| Northeast Dental Seminars<br>Dallas, Texas | Esthetic Update | November 3-5, 1988 |
| Indiana Dist. Dental Soc.<br>Indianapolis, Indiana | Esthetic Update '88 | November 18, 1988 |
| Northeast Dental Seminars<br>Tampa, Florida | Esthetic Update | December 9-10, 1988 |
| Nevada Dental Society<br>Reno, Nevada | Esthetic Update | February 10, 1989 |
| Chicago Mid-Winter Mtg.<br>Chicago, Illinois | New Esthetic Concepts In Prosthodontics | February 16-21, 1989 |
| Connecticut Acad. of Gen. Dentistry<br>and European Acad. of Esthetic Dent.<br>Cruise from San Juan, Puerto Rico | Successful Esthetics:<br>Communicating And Performing | March 12-26, 1989 |

Ronald E. Goldstein, DDS

*Ronald E. Goldstein, DDS*                                                                 *Page 68*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| to Rio de Janeiro, Brazil | | |
| Temple Univ. Dental School Philadelphia, Pennsylvania | Esthetic Dentistry-- A Health Service? | April 14, 1989 |
| Boston University Boston, Massachusetts | Esthetic Dentistry | April 15, 1989 |
| Albuquerque Dist. Dental Soc. Albuquerque, New Mexico | Esthetic Update | April 28, 1989 |
| Ninth Dist. Dental Society Tarrytown, New York | Esthetic Update | May 3, 1989 |
| Alpha Omega Fund Lecture Winnipeg, Canada | Esthetic Update | May 5, 1989 |
| Columbia Dental Society Columbia, Missouri | Esthetic Update | May 13, 1989 |
| Northeast Dental Seminars Chicago, Illinois | Esthetic Update | June 2-3, 1989 |
| Northeast Dental Seminars Rockport, Maine | Successful Esthetics -- Communicating And Performing | August 3-4, 1989 |
| F. D. I. World Dental Congress Amsterdam, The Netherlands | Esthetics In Dentistry | September 4, 1989 |
| Sixth Intl. Quintessence Symposium Berlin, Germany | Esthetics In Dentistry | September 8-10, 1989 |
| Roanoke Valley Dental Soc. Roanoke, Virginia | Esthetics Update | November 17, 1989 |
| Neue Gruppe/Student Group Dusseldorf, Germany | Esthetics In Dentistry | October 25, 1989 |
| American Dental Assn. Honolulu, Hawaii | Esthetic Dentistry -- The Next Decade | November 4, 1989 |
| Northeast Dental Seminars Las Vegas, Nevada | Esthetic Update | December 1-2, 1989 |
| American Academy of Cosmetic Surgery Atlanta, Georgia | Is Your Case Really Finished? | December 8, 1989 |
| Yankee Dental Congress  Massachusetts Dental Soc. Boston, Massachusetts | The Cosmetic Dentistry Rainbow . . . Boon or Bust? | January 17, 1990 |
| University of Pretoria and Alpha Omega Dental Frat. Johannesburg | Successful Esthetics -- Communicating and Performing | February 21-22, 1990 |

Ronald E. Goldstein, DDS

**COURSES AND LECTURES PRESENTED** (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Pretoria | | February 23, 1990 |
| Capetown, South Africa | | February 26-27, 1990 |
| | | |
| Alpha Omega Dental Fraternity | Esthetic Update | March 23-24, 1990 |
| Mt. Sinai Hospital | | |
| Miami, Florida | | |
| | | |
| Quintessenz Publishing | Is Esthetics A Health Service? | March 30-31, 1990 |
| Madrid, Spain | Porcelain Laminates | |
| | Esthetic Evaluation of Crown Systems | |
| | | |
| Connecticut State Dental Assn. | Esthetics In Dentistry | April 6, 1990 |
| Hartford, Connecticut | | |
| | | |
| Japanese Academy of Esthetic Dentistry | New Esthetic Concepts | April 14-15, 1990 |
| Tokyo, Japan | in Prosthodontics and Esthetic Update | |
| | | |
| Korean Academy of Dental Esthetics | Esthetic Update | April 17, 1990 |
| Seoul, Korea | | |
| | | |
| Academy of General Dentistry | Esthetic Update | May 5, 1990 |
| Philadelphia, Pennsylvania | | |
| | | |
| Baltimore College of Dental Surgery | Esthetic Update | May 25, 1990 |
| University of Maryland | | |
| Baltimore, Maryland | | |
| | | |
| Academy of Gen. Dentistry | Esthetic Update | June 1-2, 1990 |
| Hot Springs, Arkansas | | |
| | | |
| Medical University of South Carolina | Esthetic Update | June 8-9, 1990 |
| Charleston, South Carolina | | |
| | | |
| Japan Dental Association | Esthetic Dentistry -- | June 22-24, 1990 |
| 1st World Dental Meeting | A Health Service | |
| Tokyo, Japan | For The Nineties | |
| | | |
| School of Dentistry | Bleaching Update | June 26-27, 1990 |
| National Defense Medical Center | Esthetic Techniques Using Composite | |
| Taipei, Taiwan | Resin, Bonding, and Porcelain Veneers | |
| | | |
| Hong Kong Dental Assoc. | Esthetic Update | July 1, 1990 |
| Hong Kong | | |
| | | |
| Boston University, Goldman School | Esthetic Dentistry | September 15, 1990 |
| of Graduate Dentistry | | |
| Boston, Massachusetts | | |
| | | |
| Quintessenz Verlags | Esthetic Dentistry -- | October 5-6, 1990 |
| Lake Garda, Italy | Insuring Your Success For The Nineties | |
| | | |
| Quintessenz Verlags | Esthetic Dentistry -- | October 13-14, 1990 |
| Hamburg, Germany | Ensuring Your Success For the Nineties | |

*Ronald E. Goldstein, DDS* *Page 70*

**COURSES AND LECTURES PRESENTED** (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Santa Clara County Dental Society<br>San Jose, California | Esthetic Dentistry 1991 | November 9, 1990 |
| Medical College of Georgia<br>Augusta, Georgia | Esthetic Dentistry -- A Health Service?<br>Materials In Esthetic Dentistry | January 25-26, 1991 |
| Cincinnati Dental Society<br>Cincinnati, Ohio | Esthetic Update '91 | March 7, 1991 |
| Pennsylvania Academy of General Dentistry<br>Hershey, Pennsylvania | Esthetic Dentistry | April 26, 1991 |
| Ohio Dental Association<br>Columbus, Ohio | Esthetic Update '91 | September 14, 1991 |
| International Conf. on Clinical Computers<br>Houston, Texas | Computer Imaging in<br>  Dentistry | September 26, 1991 |
| American Dental Association<br>Seattle, Washington | Esthetics (live closed<br>  circuit t.v. demonstration) | October 6, 1991 |
| Cruise 'N Learn Seminars<br>Florida Dental Institute for<br>Cont. Ed. and S.E. Florida<br>Academy of General Dentistry<br>Miami, Florida | Esthetics Update | November 6-16, 1991 |
| Greater New York Dental Meeting | New Esthetic Concepts in Prosthodontics | December 1, 1991 |
| Marvin Goldstein Lectureship<br>  Medical College of Georgia<br>Augusta, Georgia | Esthetic Dentistry | January 31 - February 1, 1992 |
| Central District Dental Society<br>Orlando, Florida | Esthetic Dentistry 1992 | February 7-8, 1992 |
| Quintessence Publishing/<br>Princess Cruise Lines<br>The Caribbean | Insuring Your Practice for<br>  Recessionary Times and Grooming<br>  For the Good Times Ahead | February 29 through<br>March 7, 1992 |
| Case Western Reserve University<br>Post-Graduate Program<br>Cleveland, Ohio | Esthetic Dentistry 1992 | April 12, 1992 |
| Brazilian Dental Association<br>Minas Gerais, Brazil | Esthetic Dentistry 1992 | April 24-25, 1992 |
| American Academy of Cosmetic Dentistry<br>Palm Springs, California | Esthetic Dentistry 1992 | May 1-2, 1992 |
| Quintessenz Dental Olympics<br>Madrid, Spain | The Composite Failure -- How<br>  To Prevent and Correct<br>Esthetic Dentistry -- High Tech | June 26-27, 1992 |

Ronald E. Goldstein, DDS

Exhibit 77
-938-

*Ronald E. Goldstein, DDS* *Page 71*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Irish Dental Association and American Dental Assoc.-Trinity College Dublin, Ireland | Anterior Esthetic Restoration | July 21, 1992 |
| American Academy of Esthetic Dentistry Annual Meeting Santa Fe, New Mexico | Failure Festival Participant | August 7, 1992 |
| Maryland State Dental Assn. 1992 Chesapeake Dental Conf. Baltimore, Maryland | The Cosmetic Dentistry Rainbow . . . Boon or Bust? | August 28, 1992 |
| Siemens AG/Pelton and Crane Frankfurt, Germany | Esthetic Dentistry | September 10, 1992 |
| Quintessenz Publishing Frankfurt, Germany | Esthetic Dentistry | September 12-13, 1992 |
| International Symposium Clinical Computers in Dentistry Los Angeles, California | Experiences in Computerizing an Office | September 18-19, 1992 |
| University of Texas Health Sciences Center Las Vegas, Nevada | Achieving Practical Esthetics | September 25-26, 1992 |
| Case Western Reserve University Baylor University Dallas, Texas | Esthetic Dentistry -- A Health Service? | October 24, 1992 |
| Greater Boston Dental Society Boston, Massachusetts | The Esthetic Failure -- How to Prevent and Correct | November 16, 1992 |
| Case Western University Cleveland, Ohio | Esthetic Dentistry -- A Health Service? | November 21, 1992 |
| Third District Dental Society Chattanooga, Tennessee | Esthetic Update 1993 | February 12, 1993 |
| Goldstein, Garber Ft. Lauderdale, Florida | Expanding Your Practice by Integrating Soft Tissue Management and Esthetic Dentistry | March 12-13, 1993 |
| International Symposium of Oral Japan Institute of Advanced Dentistry Osaka, Japan | Esthetic Principles of Implantology Post Implant Esthetics...Today's Ultimate Challenge | March 28, 1993 |
| Goldstein, Garber Chicago, Illinois | Expanding Your Practice by Integrating Soft Tissue Management and Esthetic Dentistry | April 23-24, 1993 |
| Dentists' Dental Service, Inc. | Esthetic Update 1993 | April 30, 1993 |

Ronald E. Goldstein, DDS

**COURSES AND LECTURES PRESENTED** (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Davenport, Iowa | | |
| National Conference on Clinical Computers in Dentistry Indianapolis, Indiana | High-Tech in Esthetic Dentistry... An Exciting Journey | May 1, 1993 |
| First World Congress of Hungarian Dentists Hungary | Current Concepts in Clinical Esthetic Dentistry | May 23, 1993 |
| Goldstein, Garber Los Angeles, California | Expanding Your Practice by Integrating Soft Tissue Management and Esthetic Dentistry | June 4-5, 1993 |
| Medical University of South Carolina Spoleto Festival Series Charleston, South Carolina | Esthetic Dentistry... The Next Generation | June 11-12, 1993 |
| Academy of General Dentistry San Diego, California | The Esthetic Failure: How to Prevent and How to Correct | July 18, 1993 |
| American Academy of Esthetic Dentistry Santa Barbara, California | Practical Uses of High-Tech | August 5, 1993 |
| Medical College of Georgia Atlanta, Georgia | High-Tech in Esthetic Dentistry | August 19, 1993 |
| International Conference on Computers in Clinical Dentistry Los Angeles, California | High-Tech in Esthetic Dentistry... An Exciting Journey! | September 18, 1993 |
| International Ceramic Symposium Paris, France | Conservative Ceramic Restorations in Esthetic Dentistry | October 1, 2, 1993 |
| Academy of General Dentistry Fort Lee, New Jersey | A New Model for the Diagnosis and Conservative Treatment of Caries with Air-Abrasive Technology | October 13, 1993 |
| 6th District Dental Society Binghamton, New York | Esthetic Update '93 | October 15, 1993 |
| Goldstein, Garber Houston, Texas | Expanding Your Practice by Integrating Soft Tissue Management and Esthetic Dentistry | October 22-23, 1993 |
| German Society for Esthetic Dentistry/ Quintessenz Verlags Koblenz, Germany | What is Esthetic Dentistry? | November 6-7, 1993 |
| The Emory Clinic - Department of Oral and Maxillofacial Surgery Atlanta, Georgia | Current Innovations in Esthetic Dentistry | December 4, 1993 |
| Case-Western Reserve University Baylor University | Esthetic Dentistry -- A Health Service | December 5, 1993 |

Ronald E. Goldstein, DDS

*Ronald E. Goldstein, DDS*                                                                                                   *Page 73*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---------|-------|------|
| Dallas, Texas | | |
| Alpha Omega Int'l Dental Fraternity<br>Atlanta, Georgia | Esthetic Dentistry -- A Health Service | December 30, 1993 |
| Medical College of Georgia<br>Graduate Prosthodontic Program<br>Atlanta, Georgia | Esthetic Dentistry | February 26, 1994 |
| Univ. Of Buenos Aires and<br>Case Western Reserve<br>Buenos Aires, Argentina | Esthetic Dentistry | March 21, 1994 |
| Nebraska Dental Society<br>Omaha, Nebraska | Esthetic Dentistry --<br>   The Next Generation | April 11, 1994 |
| European Acad. Of Esth. Dent.<br>Florence, Italy | Esthetic Dentistry . . .<br>   Beyond 2000 | May 1, 1994 |
| American Dental Technologies<br>Frankfurt, Germany | The Dental Practice:<br>   A Health Service | May 5, 1994 |
| Patterson Dental Company<br>San Francisco, California | Esthetic Dentistry...<br>   Beyond 2000 | June 3, 1994 |
| Alpha Omega Dental Fraternity<br>Buffalo, New York | Esthetic Update 94 | June 10, 1994 |
| American Dental Technologies<br>Germany       --<br>(Munich    Baden-Baden<br>Berlin    Cologne<br>Hamburg) | New Technologies<br>   In Esthetic Dentistry | September<br>20, 21,22,<br>23, 24, 1994 |
| Valley Forge Dental Conference<br>Valley Forge, Pennsylvania | The Esthetic Failure... | September 30, 1994 |
| American Dental Technologies<br>Brussels, Belgium<br>Milan, Italy | New Technologies | October 6, 1994<br><br>October 8, 1994 |
| Second District Dental Association<br>Knoxville, Tennessee | The Esthetic Failure...<br>   How to Prevent And How to Correct | October 14, 1994 |
| The Royal Society Of Medicine<br>London, England | The Goldstein High-tech Seminar | November 8, 1994 |
| Greater New York Dental Meeting<br>New York City, New York | Esthetic Dentistry 2000: Practice it Today | November 26-30, 1994 |
| Cottrell and Company | The Goldstein Seminar | November, 1994 |
| Chicago Mid-Winter Meeting<br>Chicago, Illinois | Live Television | February 25, 1995 |

Ronald E. Goldstein, DDS

Exhibit 77
-941-

*Ronald E. Goldstein, DDS* *Page 74*

**COURSES AND LECTURES PRESENTED** (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Academy of General Dentistry<br>Atlanta, Georgia | Bleaching Teeth | March 23, 1995 |
| Midwest Dental Conference<br>Univ. Of Missouri Dental Alum. Assoc.<br>Kansas City, Missouri | Esthetic Update 1995 | March 25, 1995 |
| St. Barth Dental Association<br>Island of St. Barthelemy, FWI | Successful Esthetics:<br>    Communicating and Performing | April 3-7, 1995 |
| Newport Harbor Academy of Dentistry<br>Newport | The Esthetic Failure…<br>    How to Prevent and Correct | May 19, 1995 |
| Jersey Shore Medical Center<br>Neptune, New Jersey | The Esthetic Failure...<br>    How To Prevent and How To Correct | October 18, 1995 |
| Hollers Memorial Lecture<br>Univ. of Texas Health Science Center<br>San Antonio, Texas | The Esthetic Failure...<br>    How To Prevent and How To Correct | October 21, 1995 |
| Orchard Dental Centre<br>Singapore | The Esthetic Failure<br>    … How To Prevent and How to Correct | November 24, 1995 |
| St. Barths Dental Association<br>St. Barthelemy, FWI | Integrated Esthetics 1996 | January 8-12, 1996 |
| JAD Publications (Australia)<br>    Sydney<br>    Melbourne<br>    Perth<br>    Brisbane | Esthetic Dentistry 2000 -- | <br>February 9, 1996<br>February 10, 1996<br>February 13, 1996<br>February 16, 1996 |
| Philadelphia County Dental Society<br>Philadelphia, Pennsylvania | Practical Solutions To Everyday<br>        Problems In Esthetic Dentistry | March 7, 1996 |
| Hinman Dental Society<br>Atlanta, Georgia | Selling Your Dentist On<br>    New Technology<br>High-Tech Interactive Meeting<br>Comparative Evaluation Showcase | March 21, 1996<br><br>March 23, 1996<br>March 24, 1996 |
| Brazilian Society for<br> Aesthetic Dentistry<br>Sao Paulo, Brazil | The Esthetic Failure... How To<br>    Prevent and How To Correct | June 1, 1996 |
| International Symposium on<br>Non-Restorative<br>Univ. of North Carolina<br>Chapel Hill, North Carolina | In-Office Bleaching: Where We Came From<br>    and Where We Are Today<br>Treatment of Discolored Teeth | September 25, 1996 |
| E. Baton Rouge Dental Society<br>Baton Rouge, Louisiana | The Esthetic Future...<br>    How to Prevent and How to Correct | October 11, 1996 |
| St. Barts Dental Conference | Adhesive Dentistry and Beyond | January 20-24, 1997 |

Ronald E. Goldstein, DDS

Exhibit 77
-942-

*Ronald E. Goldstein, DDS*                                                                                *Page 75*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| St. Barthelemy, FWI | | |
| Miami Midwinter Meeting<br>Miami, Florida | The Esthetic Failure...<br>   How to Prevent and How to Correct | January 31, 1997 |
| Hinman Dental Society<br>Atlanta, Georgia | Evaluating Current Technology and Its Effect<br>On Patient Care in the New Millennium | March 22, 1997 |
| 2nd Congress of the International<br>Federation of Esthetic Dentistry<br>Kyoto, Japan | The Esthetic Failure…<br>How to Prevent and How to Correct<br>The Role of Advanced Technology<br>   in Esthetic Dentistry | April 4, 1997 |
| Lancaster County Dental Society<br>Lancaster, Pennsylvania | The Esthetic Failure…<br>   How To Prevent and How to Correct | May 8, 1997 |
| University of Southern California<br>School of Dental Medicine<br>Los Angeles, California | Ensuring Esthetic Success:<br>How to Prevent and How to Correct | July 25, 1997 |
| Oral Health America<br>Atlanta, Georgia | Evaluating Current Technology<br>   and Its Effect on Patient Care<br>   in the New Millenium | September 12, 1997 |
| Dr. William Hang<br>Los Angeles, California | Esthetic Dentistry 1997...An Interdisciplinary<br>   Team Approach | October 17, 1997 |
| The International Center for Accelerated<br>Dental Learning in Atlanta | Esthetics Anonymous: Avoiding Failure… The<br>12-Step Program | October 24-25, 1997 |
| Alpha Omega Intl. Dental Fraternity<br>Orlando, Florida | The Esthetic Failure....<br>   How to Prevent and How to Correct | December 25, 1997 |
| Miami Winter Meeting<br>Miami, Florida | The Esthetic Failure...<br>   How to Prevent and How to Correct | January 1, 1998 |
| Pacific Dental Institute<br>Maui, Hawaii | Ensuring Esthetic Success:<br>How to Prevent and Correct | January 29, 1998 |
| University of Tennessee<br>Memphis, Tennessee | The Esthetic Failure...<br>   How to Prevent and How to Correct | February 28, 1998 |
| Hinman Dental Society<br>Atlanta, Georgia | Ideal Office Update | March 14, 1998 |
| American Academy of Esthetic Dentistry | The Past, Present, and Future of Esthetic Dentistry | August 6-8, 1998 |
| International Center for Accelerated<br>Dental Learning | Immediate Esthetic Transformation Using<br>Composite Resin For the Single Tooth | October 2-3, 1998 |
| Instituto de Implantologia<br>Lisbon, Portugal | The Esthetic Failure…<br>   How to Prevent and How to Correct | December 5, 1998 |
| Bisco Dental Products | Esthetic Restorations and | February 2, 1999 |

Ronald E. Goldstein, DDS

File name: reg_cv long november 13 2012
Last Update: 10/22/2012

Exhibit 77
-943-

*Ronald E. Goldstein, DDS* *Page 76*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---------|-------|------|
| Maui, Hawaii | Repairs | |
| Chicago Dental Society<br>Chicago, Illinois | The Esthetic Failure…<br>How to Prevent and How to Correct | February 19, 1999 |
| Dallas Midwinter Meeting<br>Dallas, Texas | The Esthetic Failure…<br>How to Prevent and How to Correct | March 12, 1999 |
| California Dental Association<br>Anaheim, California | The Esthetic Failure…<br>How to Prevent and How to Correct | April 10, 1999 |
| Alpha Omega Foundation<br>The Annenberg Lecture<br>London, England | The Esthetic Failure…<br>How to Prevent and How to Correct | April 18, 1999 |
| Univ. of Basel Dental School<br>Basel, Switzerland | The Esthetic Dentistry: Yesterday<br>Today and Tomorrow | May 14, 1999 |
| Accelerated Dental Learning Center<br>Atlanta, Georgia | Esthetics Continuum, Part I | May 21, 1999 |
| Quintessence Symposia<br>Orlando, Florida | Esthetic Success…<br>Plan for It! | July 16, 1999 |
| Georgia Dental Association<br>Hilton Head, South Carolina | Esthetics Extravaganza | July 23, 1999 |
| Munich Aesthetics Symposium<br>Munich, Germany | Esthetic Dentistry: Yesterday<br>Today and Tomorrow | October 2, 1999 |
| Accelerated Dental Learning Center<br>Atlanta, Georgia | Accelerated Crown and Bridge and<br>Porcelain Laminate Veneers | October 23, 1999 |
| Accelerated Dental Learning Center<br>Atlanta, Georgia | Composite Resin Bonding: The<br>Direct Way | November 6, 1999 |
| Greater New York Dental Meeting<br>New York, NY | The Esthetic Failure- How to Prevent and Correct | Nov. 26- Dec. 1, 1999 |
| Accelerated Dental Learning Center<br>Atlanta, Georgia | Esthetics Continuum, Part II | December 10, 1999 |
| UCLA School of Dentistry<br>Los Angeles, California | How to Plan for Esthetic Success | February 12, 2000 |
| Accelerated Dental Learning Center<br>Atlanta, Georgia | Esthetics Continuum, Part I | February 18-20, 2000 |
| Procera/Nobel Biocare USA<br>Chicago Mid-Winter Meeting<br>Chicago, Illinois | Esthetic Success… Plan For It | February 26, 2000 |
| Accelerated Dental Learning Center<br>San Juan, Puerto Rico | Problem Solving in the New<br>Millennium | March 13-17, 2000 |

Ronald E. Goldstein, DDS

File name: reg_cv long november 13 2012<br>Last Update: 10/22/2012

Exhibit 77

-944-

*Ronald E. Goldstein, DDS*                                                                  *Page 77*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Primer Congreso Mundial de la Academia Internacional de Odontologia Integral Lima, Peru | The Esthetic Failure… How to Prevent and How to Correct | April 22, 2000 |
| Sociedade Brasileira Odontologia Estetica Rio de Janeiro, Brazil | Esthetic Dentistry – Yesterday, Today and Tomorrow | May 4, 2000 |
| British Acad. Of Esthetic Dentistry European Acad. Of Esthetic Dentistry Millennium Meeting London, England | Panel Chairman for: "Where Are the Limits For the Perfect Profile?" | May 20, 2000 |
| Univ. of Maryland Dental School Alumni Association Baltimore, Maryland | The Esthetic Failure . . . How to Prevent and How to Correct | May 26, 2000 |
| ADA News Conference ADA Media Relations New York, New York | Technology Brings New Possibilities to 21st Century Dentistry | June 15, 2000 |
| ADA Satellite Media Tour New York, New York ADA Media Relations | Technology Brings New Possibilities to 21st Century Dentistry | June 16, 2000 |
| Toronto Alumni Chapter of Alpha Omega Intl. Dental Fraternity Toronto, Ontario, Canada | The Esthetic Failure… How to Prevent and How To Correct | Sept 22, 2000 |
| New York University School of Dentistry New York, New York | How to Plan for Esthetic Success | Oct 23, 2000 |
| Orchard Dental Study Club Singapore | How to Plan for Esthetic Success | Nov. 5, 2000 |
| San Juan, Puerto Rico Second Annual Dorado Beach Symposium Brasseler USA and Accelerated | Expanding the Horizons of Routine Dental Treatment Problem Solving in the Next Millennium | March 7, 2001 March 9, 2001 |
| Hinman Dental Society Atlanta, Georgia | Total Team Esthetics . . . Maximizing Your Artistic Talent Essential Elements in Smile Design | March 16, 2001 March 17, 2001 March 18, 2001 |
| Texas Dental Association San Antonio, Texas | Optimal Esthetics . . . The Interdisciplinary Approach | May 3, 2001 |
| European Academy of Esthetic Dentistry Limassol, Cyprus | Multi-Disciplinary Modern Treatment In Advanced Esthetic Therapy: Implantology, Orthodontics, Periodontics And Prosthodontics | May 23 – 26, 2001 |
| IFED – AAED Joint Congress American Acad. of Esthetic Dentistry Washington, DC | Moderator | October 3 – 6, 2001 |

Ronald E. Goldstein, DDS

Exhibit 77
-945-

*Ronald E. Goldstein, DDS* *Page 78*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| American Dental Association<br>Kansas City, Missouri | Optimal Esthetics . . .<br>   The Interdisciplinary Approach<br>Orchestrating Esthetic Success:<br>   The Role of the Generalist (joint lecture) | October 14, 2001<br>October 15, 2001 |
| Newport Harbor Academy of Dentistry<br>Corona Del Mar, California | Optimal Esthetics . . .<br>   The Interdisciplinary Approach<br>Maximizing Your Artistic Talent in Esthetic<br>   Dentistry | October 19, 2001 |
| Southern California AGD<br>San Diego, CA | Esthetic Failure…<br>How to Prevent and How to Correct | December 7, 2001 |
| Alpha Omega Webcast<br>Live Internet from Atlanta, Georgia | 6 Steps to Superior Bonding | January 20, 2002 |
| Chicago Mid-Winter Meeting<br>Chicago Dental Society<br>Chicago, Illinois | Live television commentator for Dr. David<br>   Garber's presentation | February 21, 2002 |
| American Academy of Fixed Prosthodontics<br>Chicago, Illinois | Dentistry's Toughest Challenge . . . Matching One<br>Central to Another | February23, 2002 |
| DenPlan Ltd.<br>Warwickshire, England | Total Team Esthetics…The Hidden Factor<br>Maximizing Your Artistic Talent in Esthetic<br>   Dentistry | March 2, 2002<br>March 3, 2002 |
| Accelerated Dental Learning Center<br>Third Annual Dorado Beach Symposium<br>Brasseler USA<br>San Juan, Puerto Rico | Maximizing Your Artistic Talent in Esthetic<br>   Dentistry | March 12, 2002<br>(Mar. 11-15) |
| American Academy of Cosmetic Dentistry<br>Honolulu, Hawaii | From Solo to Symphony<br>The Dentist-Ceramist-Patient Chemistry<br>Maximizing Your Artistic Talent in Esthetic<br>Dentistry | May 8, 2002<br>May 9, 2002<br>May 9, 2002 |
| European Academy of Esthetic Dentistry<br>Istanbul, Turkey | Multi-Disciplinary Modern Treatment In<br>Advanced Esthetic Therapy:  Implantology,<br>Orthodontics, Periodontics And Prosthodontics | June 6 – 9, 2002 |
| Chinese Academy of Esthetic Dentistry<br>Beijing, China | Wonderful World of Esthetic Dentistry<br>6 Steps to Superior Bonding<br>Maximizing Your Artistic Talent in Esthetic<br>   Dentistry | July 20, 2002<br>July 21, 2002<br>July 22, 2002 |
| Turkish Academy of Esthetic Dentistry<br>Istanbul, Turkey | Maximizing Your Artistic Talent in Esthetic<br>   Dentistry<br>Optimal Esthetics – Integrated Therapy | Sept 26, 27, 28, 2002 |
| Joint Management of the American<br>Academy of Esthetic Dentistry and the<br>Intl Federation of Esthetic Dentistry | Moderator / Outgoing President of IFED | Oct 2 - 5, 2002 |

Ronald E. Goldstein, DDS

*Ronald E. Goldstein, DDS*                                                                      *Page 79*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Alexandria, Virginia | | |
| Singapore Dental Association<br>Singapore | Optimal Esthetics – Integrated Therapy | October 13, 2002 |
| 4th World Dental Mtg in Japan<br>Quintessence Publishing Co.<br>Yokohama, Japan | Maximizing Your Artistic Talent in Esthetic<br>    Dentistry<br>Optimal Esthetics – Integrated Therapy | Oct 18 - 20, 2002 |
| Lincoln Park Study Club<br>Chicago, IL | Maximizing Your Artistic Talent in Esthetic<br>    Dentistry<br>Optimal Esthetics – Integrated Therapy | Nov 8, 2002 |
| Nobel Biocare World Meeting<br>Las Vegas, Nevada | The One- Piece Implant<br>Moderator / The Scalloped Margin Implant | April 2-5, 2003 |
| Northern District Dental Society<br>Atlanta, Georgia | How to Manage the Difficult Patient<br>(…Before They Manage You!) | April 28, 2003 |
| American Society of Maxillofacial Surgeons<br>San Diego, California | The Missing Factor in Obtaining Total<br>Facial Esthetics | October 24, 2003 |
| Los Angeles Study Club<br>Los Angeles, California | How to Manage the Difficult Patient<br>(…Before They Manage You!) | October 25, 2003 |
| American Academy of<br>Implant Dentistry<br>Hollywood, Florida | Preventing and Managing Esthetic<br>Failures Today | Nov. 6, 2003 |
| Russian Academy of Esthetic Dentistry<br>Moscow, Russia | Maximizing Your Artistic Talent in Esthetic<br>    Dentistry | Dec. 5, 2003 |
| University of Michigan<br>Delta Dental<br>Ann Arbor, Michigan | Maximizing Your Artistic Talent in Esthetic<br>    Dentistry | January 14, 2004 |
| Accelerated Dental Learning Center<br>Dorado Beach, Puerto Rico | How To Manage Difficult Patients<br>    (... Before They Manage You!) | March 1-6, 2004 |
| Brazilian Society of Esthetic Dentistry<br>Rio de Janeiro, Brazil | Orchestrating Esthetic Success…From Solo to<br>    Symphony | May 5 – 7, 2004 |
| Boston University Dental School Alumni<br>Boston, Massachusetts | Why They Don't Accept Your Treatment | June, 2004 |
| Canadian Academy of Esthetic Dentistry<br>Toronto, Ontario, Canada | Why They Don't Accept Your Treatment | September 11, 2004 |
| University of Southern California<br>Dental School<br>Los Angeles, California | Maximizing Your Artistic Talent in Esthetic<br>    Dentistry | October 6, 2004 |
| Herman's<br>Tokyo, Japan | Esthetic Direct Bonding | October 10 and 11,  2004 |

Ronald E. Goldstein, DDS

*Ronald E. Goldstein, DDS* *Page 80*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---------|-------|------|
| Venezuelan Academy of Esthetic Dentistry<br>Caracas, Venezuela | Maximizing Your Artistic Talent in Esthetic<br>   Dentistry | December 4, 2004 |
| Tom Orent's 1000 Gems Super Conference<br>Las Vegas, Nevada | How To Manage The Difficult Patient<br>   (…Before They Manage You!) | January 29, 2005 |
| Nobel Biocare<br>Las Vegas, Nevada | Nobel Biocare World Conference Moderator<br>   Program Chair of Poster Committee | June 6, 2005 |
| Quintessence International Symposium on<br>Ceramics<br>San Diego, California | The Changing Face of Esthetic Dentistry | June 24, 2005 |
| American Academy of Esthetic Dentistry<br>Kohala Coast, Hawaii | The Legend of Leonard Abrams | August 3, 2005 |
| Medical College of Georgia<br>Georgia Tech, Atlanta, Georgia | Dental Imaging | August 20, 2005 |
| Brasseler USA<br>Restorative Endodontics Symposium<br>Savannah, Georgia | Conservative Esthetics for A Smile Makeover | October 20, 2005 |
| Miami Master's Global Institute for<br>Dental Education<br>Miami Beach, Florida | Full Ceramic Restorations on Natural Teeth | December 9, 2005 |
| South Florida District Dental Association<br>Miami, FL | How To Manage The Difficult Patient<br>   (…Before They Manage You!)<br>Maximizing Your Artistic Talent in Esthetic<br>   Dentistry | January 19, 2006 |
| Global DenTech (Nobel Biocare)<br>Mumbai, India | Solo to Symphony (Keynote)<br>Cosmetic Contouring<br>Composite Resin Bonding<br>(Live patient demo and hands-on workshop) | February 24, 2006<br>February 25, 2006 |
| Nobel Biocare<br>Baltimore, Maryland | Excellent Esthetics in the Esthetic Zone<br>Expert Panel / General Assembly | April 2, 2006<br>April 3, 2006 |
| Florida Dental Laboratory Association<br>Orlando, Florida | Dentist/Ceramist/Patient Chemistry | May 12, 2006 |
| Polish Academy of Esthetic Dentistry<br>Warsaw, Poland | Maximizing Your Artistic Talent in Esthetic<br>   Dentistry | June 16, 2006 |
| American Academy of Esthetic Dentistry<br>Grand Cayman, Cayman Islands | The Changing Face of Esthetic Dentistry | August 3, 2006 |
| Nobel Biocare<br>Yorba Linda, California | Optimal Esthetics: The Team Atlanta Approach | August 12, 2006 |
| Nobel Biocare | Optimal Esthetics: The Team Atlanta Approach | August 19, 2006 |

Ronald E. Goldstein, DDS

Exhibit 77
-948-

*Ronald E. Goldstein, DDS*                                                                 *Page 81*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---------|-------|------|
| Mahwah, New Jersey | | |
| Colombian Prosthodontics Society<br>Bogota, Colombia | Maximizing Your Artistic Talent in Esthetic<br>  Dentistry | September 15, 2006 |
| GC Membership Society<br>Tokyo, Japan | Conservative Esthetics for A Smile Makeover | October 1, 2006 |
| HK Dental Association Professional<br>Hong Kong | Maximizing Your Artistic Talent in Esthetic<br>  Dentistry | October 19, 2006 |
| Study Club<br>Denville, NJ | How to Manage the Difficult Patient<br>  (…Before They Manage You) | November 8, 2006 |
| International Federation of Esthetic<br>Dentistry<br>Seoul, Korea | Conservative Esthetics for An<br>  Immediate Smile Makeover(Keynote)<br>Orchestrating Esthetic Success | May 4, 2007<br><br>May 5, 2007 |
| American Academy of Cosmetic Dentistry<br>Atlanta, GA | Conservative Esthetics for An<br>  Immediate Smile Makeover | May 18, 2007 |
| Nobel Biocare<br>Las Vegas, Nevada | Nobel Biocare World Conference<br>  Expert Panel | May 23, 2007 |
| Alpha Omega International Dental<br>Fraternity<br>Paris, France | Conservative Esthetics for An<br>  Immediate Smile Makeover | June 21, 2007 |
| New York University Institute of<br>Aesthetic Dentistry<br>New York, NY | Trial Smile Design | October 16, 2007 |
| Israel Dental Association,<br>Alpha Omega International<br>Dental Fraternity<br>Tel Aviv, Israel | Integrating Technology and Techniques<br>For Better Patient Satisfaction | December 27, 2007 |
| Seattle Study Club<br>Maui, Hawaii | Team Atlanta – The Essence of Aesthetics: The<br>  Question is Not- "Where is the Bone?" But "Where<br>  Do You Want it To Be?"<br>Case Presentation<br>Managing Patient Expectations | January 14, 2008<br><br><br>January 16, 2008<br>January 19, 2008 |
| Medical College of Georgia<br>Atlanta, Georgia | Trial Smile Design | February 15, 2008 |
| Hinman Dental Society<br>Atlanta, Georgia | Esthetic Failure - How to Prevent & How to Correct<br>Esthetic Dentistry Panel: From Solo to Symphony<br>Conservative Esthetics | March 13, 2008<br>March 13, 2008<br>March 14, 2008 |
| Hellenic Academy of Aesthetic<br>Dentistry<br>Thessaloniki, Greece | Maximizing Your Artistic Talent in Esthetic<br>  Dentistry | April 5, 2008 |

Ronald E. Goldstein, DDS

File name: reg_cv long november 13 2012<br>Last Update: 10/22/2012

Exhibit 77
-949-

*Ronald E. Goldstein, DDS*                                                                 *Page 82*

**COURSES AND LECTURES PRESENTED** (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| Medical College of Georgia<br>Augusta, Georgia | Interdisciplinary Esthetic: The Orthodontic<br>   Connection | April 24, 2008 |
| Dental Products Report<br>Las Vegas, Nevada | Moderator : The Fine Art of Esthetic Dentistry<br>Shaping the Future of Dentistry | May 16, 2008<br>May 17, 2008 |
| Brazilian Academy of Esthetic<br>Dentistry<br>Natal, Brazil | Dental Esthetics: The Team Atlanta Way | September 13, 2008 |
| European Academy of Aesthetic<br>Dentistry<br>Florence, Italy | Maximizing Your Artistic Talent  in Esthetic<br>   Dentistry | September 26, 2008 |
| Dental ED North America – Web Lecture<br>Various cities, Australia | Current Treatment Options for Discolored Teeth | October 28, 2008 |
| South Beach Dental Institute<br>Miami, Florida | Conservative Esthetics for An<br>   Immediate Smile Makeover | November 15, 2008 |
| South Beach Dental Institute<br>Miami, Florida | How to Manage the Difficult Patient<br>   (…Before They Manage You) | November 16, 2008 |
| Dental ED North America – Web Lecture<br>Various cities, U.S.A. | Current Treatment Options for Discolored Teeth | December 2, 2008 |
| Nobel Biocare<br>Buenos Aires, Argentina | Nobel Biocare World Tour<br>Expert Panel / General Assembly | December 10, 2008<br>December 11, 2008 |
| Quintessence<br>Berlin, Germany | A Look Into The Future of Esthetic Dentistry | January 24, 2009 |
| Nobel Biocare<br>Denver, Colorado | Optimal Esthetics in Economically<br>   Challenging Times | May 2, 2009 |
| South Beach Dental Institute<br>Miami, Florida | Conservative Esthetics for An<br>   Immediate Smile Makeover | May 16, 2009 |
| South Beach Dental Institute<br>Miami, Florida | How to Manage the Difficult Patient<br>   (…Before They Manage You) | May 17, 2009 |
| Nobel Biocare<br>Houston, Texas | Optimal Esthetics in Economically<br>   Challenging Times | June 5, 2009 |
| Alpha Omega International Dental<br>Fraternity<br>Baden Baden, Germany | Predictable Success in the<br>   All-Ceramic Crown | June 18, 2009 |
| Society of Color & Appearance<br>In Dentistry<br>Houston, Texas | Visualization for Successful Esthetic<br>   Predictability | July 17, 2009 |
| South Beach Dental Institute<br>New York, NY | Conservative Esthetics for An<br>   Immediate Smile Makeover | October 17, 2009 |

Ronald E. Goldstein, DDS

Exhibit 77
-950-

*Ronald E. Goldstein, DDS*                                                           *Page 83*

## COURSES AND LECTURES PRESENTED (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|
| South Beach Dental Institute<br>New York, NY | How to Manage the Difficult Patient<br>  (…Before They Manage You) | October 18, 2009 |
| King Saud University &<br>Saudi Dental Society<br>Riyadh, Saudi Arabia | The Changing Face of Esthetic Dentistry<br>The Essential Elements in Smile Design<br>Maximizing Your Artistic Talent in Esthetic<br>Dentistry | February 8, 2010<br>February 9, 2010<br>February 9, 2010 |
| Hellenic Academy of Aesthetic<br>Athens, Greece | Optimal Esthetics in Economically<br>  Challenging Times<br>Smile Diagnosis and Design | June 14, 2010 |
| Temple University<br>Philadelphia, Pennsylvania | Esthetic Dentistry and The Media:<br>  Past, Present & Future | June 26, 2010 |
| Society for Color and Appearance in Dentistry<br>(SCAD) Newport Beach, California | Changing Face of Esthetic Dentistry (Keynote) | September 24-25, 2010 |
| Bulgarian Academy of Esthetic Dentistry<br>Plovdiv, Bulgaria | Conservative Esthetics for An Immediate<br>Smile Makeover | October 22, 2010 |
| Doxa AB (publ)<br>Swedental (Swedish Dentist Convention)<br>Gothenburg, Sweden | Change Your Smile / Maximizing Your<br>Artistic Talent in Aesthetic Dentistry | November 17, 2010 |
| Nu Image Advanced Dental Seminar<br>Raleigh, North Carolina | The Esthetic Failure…How to Prevent and<br>How to Correct | December 10, 2010 |
| Hinman Dental Society<br>Atlanta, Georgia | Trial Smile for Predictable Esthetics<br>Transforming Smiles Through Cosmetic Contouring<br>How to Manage Difficult Patients…<br>(…Before They Manage You!)<br>Predictable Success Using the All-Ceramic Crown | March 24, 2011<br>March 25, 2011<br>March 26, 2011<br><br>March 26, 2011 |
| Hinman Dental Society<br>Atlanta, Georgia | A Look into the Future of Esthetic Dentistry | September 9, 2011 |
| International Federation of<br>Esthetic Dentistry<br>Rio de Janeiro, Brazil | The Changing Face of Esthetic Dentistry<br>(Keynote Speaker) | November 2, 2011 |
| American Dental Systems<br> 3rd International Congress<br>Munich, Germany | Meeting Patient Expectations in a Difficult Economy | January 21, 2012 |
| American Academy of Periodontology<br>Chicago, IL | Principles of Esthetics from the Team Approach<br>(Keynote Speaker) | April 28, 2012 |
| American Academy of Cosmetic Dentistry<br>National Harbor, MD | Meeting Patient Expectations in a Tough Economy | May 5, 2012 |
| "Jack R. Winston,<br>DDS Memorial Lectureship" | Achieving Practical to Optimal Esthetics<br>in 2012 (3 hour lecture) | September 21, 2012 |

Ronald E. Goldstein, DDS

Exhibit 77<br>-951-

**COURSES AND LECTURES PRESENTED** (continued)

| SPONSOR | TITLE | DATE |
|---|---|---|

University of Texas-Houston

File name: reg_cv long november 13 2012
Last Update: 10/22/2012

Exhibit 77
-952-

# Exhibit 78

Exhibit 78
-953-



United States Patent and Trademark Office

Home | Site Index | Search | Guides | Contacts | eBusiness | eBiz alerts | News | Help



*Electronic System for Trademark Trials and Appeals*

# Receipt

**Your submission has been received by the USPTO.**
**The content of your submission is listed below.**
**You may print a copy of this receipt for your records.**

ESTTA Tracking number: **ESTTA489785**

Filing date:                **08/17/2012**

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

## Petition for Cancellation

Notice is hereby given that the following party requests to cancel indicated registration.

**Petitioner Information**

| Name | Keating Dental Arts, Inc. | | |
|---|---|---|---|
| **Entity** | Corporation | **Citizenship** | California |
| **Address** | 16881 Hale Ave<br>Irvine, CA 92606<br>UNITED STATES | | |

| **Attorney information** | Jeffrey L. Van Hoosear<br>KNOBBE, MARTENS, OLSON & BEAR, LLP<br>2040 Main Street, 14th Floor<br>Irvine, CA 92614<br>UNITED STATES<br>efiling@knobbe.com Phone:949-760-0404 |
|---|---|

**Registration Subject to Cancellation**

| **Registration No** | 3739663 | **Registration date** | 01/19/2010 |
|---|---|---|---|
| **Registrant** | James R. Glidewell, Dental Ceramic, Inc.<br>Professional Services 4141 MacArthur Blvd.<br>Newport Beach, CA 92660<br>UNITED STATES | | |

Exhibit 78
-954-

**Goods/Services Subject to Cancellation**

| |
|---|
| Class 010. First Use: 2009/06/06 First Use In Commerce: 2009/06/06<br>All goods and services in the class are cancelled, namely: Dental bridges; Dental caps;<br>Dental crowns; Dental inlays; Dental onlays; Dental prostheses |

**Grounds for Cancellation**

| | |
|---|---|
| Genericness | Trademark Act section 23 |
| The mark is merely descriptive | Trademark Act section 2(e)(1) |

| | |
|---|---|
| **Related Proceedings** | 91202891, 91201389 |

| | |
|---|---|
| **Attachments** | 2012-08-17 Petition to Cancel - KDENT.001N.PDF ( 4 pages )(118730 bytes ) |

## Certificate of Service

The undersigned hereby certifies that a copy of this paper has been served upon all parties, at their address record by First Class Mail on this date.

| | |
|---|---|
| **Signature** | /rym/ |
| **Name** | Rustin Mangum |
| **Date** | 08/17/2012 |

## Return to ESTTA home page   Start another ESTTA filing

KDENT.001N                                                                      TTAB

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

## BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

| | |
|---|---|
| Keating Dental Arts, Inc., | Cancellation No:_____ |
|              Petitioner, | Mark: BRUXZIR |
| | Reg. No.: 3,739,663 |
|      v. | I hereby certify that this correspondence and all marked attachments are being electronically filed with the Trademark Trial and Appeal Board through their web site located at http://estta.uspto.gov on |
| James R. Glidewell, Dental Ceramic, Inc., | August 17, 2012 |
| DBA Glidewell Laboratories, | (Date) |
|              Respondent. | |

## PETITION FOR CANCELLATION

Commissioner for Trademarks
P.O. Box 1451
Alexandria, VA 22313-1451

Dear Sir or Madam:

Pursuant to 15 U.S.C. §§ 1064, 1068, 37 C.F.R. § 2.111(b) and TBMP § 309.03(d), Petitioner, Keating Dental Arts, Inc., located and doing business at 16881 Hale Ave, Irvine, CA 92606 (hereinafter referred to as "Petitioner"), believes that it is and will be damaged by U.S. Trademark Registration No. 3,739,663 for the mark BRUXZIR, currently owned by James R. Glidewell, Dental Ceramic, Inc., doing business as Glidewell Laboratories, a California corporation, located at 4141 MacArthur Blvd., Newport Beach, CA 92660 (hereinafter referred to as "Respondent"), and hereby petitions to cancel said U.S. Trademark Registration No. 3,739,663 (hereinafter referred to as the "Registration") as described as follows:

| | |
|---|---|
| Mark: | BRUXZIR |
| Goods: | Dental bridges; Dental caps; Dental crowns; Dental inlays; Dental onlays; Dental prostheses in Class 10 |
| Filed: | June 17, 2009 |
| Registered: | January 19, 2010 |
| First Use Date: | June 6, 2009 |

As grounds for cancellation, it is alleged that:

-1-

Exhibit 78
-956-

1.  Petitioner and Respondent are both in the field of providing dental devices.

2.  Since at least as early as 2002, Petitioner has been involved in the manufacture and sale of dental devices, including dental bridges and dental crowns.

3.  Respondent's mark BRUXZIR is the phonetic equivalent of the generic and/or merely descriptive term "bruxer." The term "bruxer" is used to reference a "bruxer crown." "Bruxer crowns" are used by people who suffer from bruxism – the grinding of teeth. Such people are known in the dental industry as "bruxers." Thus, the mark BRUXZIR, which is phonetic equivalent of the generic and/or merely descriptive term "bruxer," merely connotes or describes a type of crown for the people who grind their teeth.

4.  Respondent's mark BRUXZIR, which is the phonetic equivalent of the term "bruxer," immediately describes a function, feature or characteristic of the goods manufactured and sold by Respondent.

5.  Respondent's mark BRUXZIR is comprised of the phonetic equivalent of the merely descriptive term "bruxer" and has not achieved a secondary meaning. Thus, the mark BRUXZIR is merely descriptive of the goods set forth in Respondent's Registration, has not achieved a secondary meaning and is therefore not entitled to registration pursuant to section 2(e)(1) of the Lanham Act, 15 U.S.C. § 1052(e)(1).

6.  Respondent's mark BRUXZIR is integral to the accurate and efficient description of the products in the dental industry, and Respondent's Registration will impair Petitioner's right to use the term "bruxer" descriptively. Petitioner will therefore be damaged by the inability to use the term "bruxer" on goods that are similar to those listed in the Registration.

Petitioner reserves the right to amend this Petition to allege other claims in the event discovery of other information indicates they are appropriate.

-2-

Exhibit 78
-957-

WHEREFORE, Petitioner prays that U.S. Registration No. 3,739,663 be canceled and that this Petition for Cancellation be sustained in favor of Petitioner.

Please charge any additional fees, including any fees for additional extension of time, or credit overpayment to Deposit Account No. 11-1410.

Respectfully submitted,

KNOBBE, MARTENS, OLSON & BEAR, LLP

Dated: August 17, 2012          By: _____

Lynda J. Zadra-Symes
Jeffrey L. Van Hoosear
Rustin Magnum
Knobbe, Martens, Olson & Bear, LLP
2040 Main Street, 14th Floor
Irvine, CA  92614
efiling@kmob.com
Attorneys for Petitioner, Keating Dental Arts, Inc.

-3-

Exhibit 78
-958-

## CERTIFICATE OF SERVICE

I hereby certify that I served a copy of the foregoing **PETITION FOR CANCELLATION** upon Respondent by depositing one copy thereof in the United States Mail, first-class postage prepaid, on August 17, 2012, addressed as follows:

Keith D. Allred
James R. Glidewell, Dental Ceramic, Inc.
4141 Macarthur Blvd
Newport Beach, CA 92660-2015

Takeko Yoshioka-Moua

13817730

-4-

Exhibit 78
-959-