EXHIBIT A

| | Exhibit A Glidewell's Trial Exhibit Objections | |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 1 | Copy of color photograph of Authentic BruxZir Total Zirconia undated | |
| 2 | Keating Dental Arts, Inc. Corrected Notice of Deposition of Plaintiff James Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories Pursuant to Fed. R. Civ. P. 30(b)(6) dated 09/11/12 | 402 - irrelevant 403 - more prejudicial than probative |
| 3 | Email dated 11/26/11 from Catherine Bonser | |
| 4 | Powerpoint Presentation (GL 135-150) | |
| 5 | Powerpoint Presentation sent by email on 07/30/12 (GL 153-155, GL 163-169) | |
| 6 | BruxZir Solid Zirconia webpage printed 07/30/12 (KDA002297) | |
| 7 | PRWeb Article titled "Glidewell Dental Lab Introduces BruxZir Solid Zirconia Crowns and Bridges" dated 07/23/10 (KDA002295-2296) | |
| 8 | BruxZir Solid Zirconia Crowns & Bridges webpage, undated | |
| 9 | BruxZir webpage printed 09/25/12 | |
| 10 | Authorized BruxZir Labs from webpage printed 09/25/12 (6 pages) | |
| 11 | BruxZir Authorized Laboratories (9 pages) | |
| 12 | BruxZir Laboratory Summit Powerpoint Presentation dated 01/26-27/12 (32 pages) | |
| 13 | BruxZir website printout undated | |
| 14 | BruxZir Authorized Rx Mailer for 2011 | |
| 15 | BruxZir Brochures undated | |
| 16 | BruxZir Solid Zirconia webpage printed 07/30/12 (KDA002300) | |
| 17 | Letter dated 08/07/12 from Nicole Fallon to Jim Shuck re BruxZir (GL 106) | |
| 18 | Enterprise 360 Article titled "Glidewell Laboratories" dated August 2010 (GL 199) | |
| 19 | PrWeb Article titled "BruxZir Adjustment and Polishing Set Now Available" dated 02/01/11 (GL 190) | |
| 20 | Dental Art Laboratories Article "BruxZir - More Brawn than Beauty" undated (KDA002245-002246) | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 21 | Artiste Dentistry LLC, My Blog dated 08/21/11 (KDA002170-002171) | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 22 | PCDL webpage printed 08/30/12 (KDA002360) | 402 - irrelevant 403 - more prejudicial than probative |
| 23 | Plaintiff's Answers to Defendant's First Set of Interrogatories (Nos. 1-14) dated 08/30/12 | 402 - irrelevant 403 - more prejudicial than probative |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 24 | Continental Dental Labs web ad printed 09/06/12 (KDA002241) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 25 | BruxZir Blog printed 09/05/12 (KDA002177-002180) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 26 | Axis Tech Specs undated (KDA002176) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 27 | Oral Arts Dental webpage printed 08/30/12 (KDA002350-002352) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 28 | Barth Lab webpage re Brux Crowns printed 08/09/12 (KDA02446-002447) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 29 | Letter dated 08/09/11 from Robin Bartolo to Shaun Keating | |
| 30 | Letter undated from Keith Allred to Authentic Dental Lab re Infringement (unsigned) | |
| 31 | Showcase Dental Labs news re use of name Zir-Bruxer dated 09/06/12 (KDA002361) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 32 | China Dental Outsourcing webpage dated 09/06/12 (KDA002237-002240) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 33 | Assured Dental Lab webpage undated (KDA002359) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 34 | Article by Cynthia Jetter "Solid Zirconia Crowns" dated 02/03/11 (KDA002247-002248) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 35 | Glidewell Prescription forms (12 pages) | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 36 | Glidewell Organizational Chart dated 12/29/11 (GL 225) | 402 - irrelevant<br>403 - more prejudicial than probative |
| 37 | BruxZir Sales Records (GL 227-228, 235-237) | |
| 38 | BruxZir vs PFM Monthly Sales Chart (GL 217) | |
| 39 | BruxZir Authorized Marketing Expenses (GL 151) | |
| 40 | List of Account Numbers undated (GL 229-234) | |
| 41 | Top 22 BruxAir.com Similar/Alternative websites printed 08/10/12 (GL 219-222) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 42 | UDT, The Official Advocate of the Dental Laboratory Industry October 2011 (GL 200) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 43 | Keating Dental Arts, Inc. Deposition Notice of Dr. Michael DiTolla dated 09/11/12 | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 44 | Michael DiTolla, DDS webpage (2 pages) | 402 - irrelevant<br>403 - more prejudicial than probative |
| 45 | Adverse Event Report from the Access Data.FDA.GOV website printed 09/27/12 (KDA002770-002772) | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 46 | Minnesota Prescription Form undated (KDA002832-002833) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |

| | | |
|---|---|---|
| **Exhibit A Glidewell's Trial Exhibit Objections** | | |
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| 47 | Dani Dental Studio Prescription Form undated (KDA002758) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 48 | Prismatik DentalCraft Standard Operating Procedure Control of Records dated June 2011 (GL 226) | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 49 | Northcoast: Dental Industry: 4Q11 Dental Industry Report, CY12 Outlook dated 02/09/12(GL 188-189) | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 50 | Plaintiff's Initial Disclosures Under F.R.C.P. Rule 26(a)(1)(A) dated 12/05/11 | 402 - irrelevant<br>403 - more prejudicial than probative |
| 51 | Keating Dental Arts, Inc. Deposition Notice of Robin Carden dated 09/11/12 | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 52 | US Patent No. 5,340,107, Monolithic ceramic Golf Club Putter Head and Method of Manufacture Thereof dated 08/23/94 | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 53 | US Patent No. 4,954,080, Ceramic Orthodontic Appliance dated 09/04/90 | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 54 | US Patent No. 5,895,696, Metal-Clad Ceramic-Metal Matrix Composites for Magnetic Disk Substrates for Hard Disk Drives dated 04/20/99 | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 55 | US Patent No. 6,884,181, Golf Ball and Method of Manufacture dated 04/26/05 | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 56 | US Patent No. 7,108,830, Apparatus and Method for Fabricating High Purity, High Density Metal Matrix Composite Materials and the Product Thereof dated 09/19/06 | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 57 | Composites World webpage printed 10/04/12 (2 pages) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |

| | Exhibit A Glidewell's Trial Exhibit Objections | |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 58 | Web Printout "Thresher Industries Subsidiary, Talon Composites, Receives Patent on Talbor® Metal Matrix Composite for Nuclear Shielding dated 03/21/07 (3 pages) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 59 | US Patent No. 2009/0115084 A1, Slip-Casting Method of Fabricating Zirconia Blanks for Milling into Dental Appliances dated 05/07/09 | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 60 | US Patent No. 2011/0269618 A1, Nano-Crystalline Dental Ceramics dated 11/03/11 | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 61 | US Patent No. 2012/0148988 A1, Indirect Restoration Technology dated 06/14/12 | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 62 | US Patent No. 2012/0156650 A1, Dental Crown and a Method of Fabricating and Installing Such a Dental Crown in One Patient Visit dated 06/21/12 | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 63 | Justia Trademark Internet Search re Boralyn Trademark Details printed 10/04/12 (6 pages) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 64 | Justia Trademark Internet Search re Talbor Trademark Details printed 10/04/12 (6 pages) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 65 | BruxZir Zirconia Technology by Robin Carden dated 01/03/12 (GL 109-122) | |
| 66 | "Why do Labs Choose BruxZir Solid Zirconia?" by Robin Carden undated (44 pages) | |
| 67 | Article "R&D Corner: BruxZir: Virtually Bulletproof, What Is It? Why Does It Work?" by Robin Carden undated (KDA002222-002226) | |
| 68 | Journal of Dental Technology "A Changing Direction in Dentistry: Full-Contour Zirconia" by Robin Carden dated 02/xx/11 (KDA002037-002039) | |
| 69 | DentalProductsReport.com "Work Hard to Ensure Customers' Cases Meet or Exceed Their Expectations and Are Delivered Back to Them on Time." dated 08/xx/12 (GL 124) | |
| 70 | BruxZir.com re Scientific Validation printed 08/04/12 (GL 170) | |
| 71 | CV of David J. Franklyn | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| \multicolumn{3}{l}{**Exhibit A Glidewell's Trial Exhibit Objections**} |
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** |
| **Case Number: SACV11-01309** |
| 72 | Expert Report of David J. Franklyn with Appendix I | |
| 73 | Website Printout re Bruxer Crown printed 10/10/12 | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 74 | Website Printout re Bruxer Crown printed 10/10/12 | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 75 | Website Printout from YorkDentalLab.com printed 08/09/12 (KDA002445) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 76 | Mascola Esthetics, The Dental Lab Fee Schedule undated (KDA002444, KDA002799-002800) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 77 | Web Printout www.ADA.org re Product Category - Crown and Bridge dated 10/08/12 (2 pages) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 78 | Journal of Oral Rehabilitation "Effect of Working Side Interferences on Mandibular Movement in Bruxers and Non-Bruxers" dated 02/xx/95 (KDA002152-002160) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 79 | The Journal of Carniomandibular Practice "A Clinical Study of Specific Signs and Symptoms of CMD in Bruxers Classified by the Degree of Severity" dated 10/xx/99 (KDA002106-002118) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 80 | The International Journal of Behavioral Medicine "Maladaptive Coping Strategies in Patients with Bruxism Compared to Non-Bruxing Controls" dated 08/xx/07 (KDA001648-001652) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |

| | Exhibit A Glidewell's Trial Exhibit Objections | |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 81 | The Journal of Orofacial Pain "Comparison of Pain and Quality of Life in Bruxers and Patients with Myofascial Pain of the Masticatory Muscles" dated 09/xx/94 (KDA002048-002062) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 82 | The Journal of Prosthetic Dentistry "The Effect of Bruxism on Periodontal Sensation in the Molar Region: A Pilot Study" dated 07/xx/07 (KDA001657-001662) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 83 | The Journal of Prosthetic Dentistry "Association Between Self-Reported Bruxism Activity and Occurrence of Dental Attrition, Abrfaction, and Occlusal Pits on Natural Teeth" dated 07/xx/08 (KDA001738-001743) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 84 | The Journal of Carniomandibular Practice "Electromyographic Analysis of the Masseter and Buccinator Muscles with the Pro-Fono Facial Exerciser Use in Bruxers" dated 01/xx/06 (KDA002078-002086) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 85 | Website Printout "The Metal-Free Practice Scan" printed 10/10/12 | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 86 | Website Printout "Proven Winners" printed 10/10/12 | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 87 | Website Printout "Ask Dr. Christensen" printed 10/10/12 | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 88 | Trademark Electronic Search re Zira Full Contour Zirconia printed 10/09/12 | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 89 | Trademark Electronic Search re Suntech Full Zirconia printed 10/09/12 | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| colspan=3 | **Exhibit A Glidewell's Trial Exhibit Objections** | |

**Exhibit A Glidewell's Trial Exhibit Objections**

**Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.**

**Case Number: SACV11-01309**

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| 90 | ZerisBrux Advertisement Printout printed 10/10/12 (2 pages) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 91 | Assured Dental Lab: Metal-Free Restoration Guide undated (KDA002172-002173) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 92 | Keating Dental Arts, Inc.'s First Amended Notice of Deposition of Robin Bartolo, dated 10/16/12 | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 93 | Glidewell BruxZir Solid Zirconia Website printed 10/22/12 | |
| 94 | Glidewell Pirsmatik Clinical Website printed 10/22/12 | |
| 95 | Glidewell Lava Crowns & Bridges Website printed 10/22/12 | |
| 96 | Glidewell IPS e.max & Empress Website printed 10/22/12 | |
| 97 | Glidewell BruxZir Milling Blanks Website printed 10/22/12 | |
| 98 | Glidewell BruxZir Mill Website printed 10/22/12 | |
| 99 | Glidewell Authorized BruxZir Solid Zirconia Laboratories Website printed 10/22/12 | |
| 100 | Glidewell Introducing www.BruxZir.com Website printed 10/01/12 | |
| 101 | BruxZir Flier "A New Option for Virtually Unbreakable Restorations" undated (2 pages) | |
| 102 | BruxZir Flier "Solid Zirconia Business Integration Program" undated (8 pages) | |
| 103 | BruxZir Flier "Solid Zirconia Crowns and Bridges" undated (4 pages) | |
| 104 | BruxZir Flier "Virtually Unbreakable" undated (7 pages) | |
| 105 | BruxZir Portfolio by Robin Bartolo dated 01/27/12 (16 pages) | |
| 106 | The Digital Dental Lab by James R. Glidewell dated 01/27/12 | |
| 107 | Email from K. Allred to Daxton re Becoming an Authorized BruxZir Lab dated 04/29/11 (1 page) | |
| 108 | Series of Emails: Recent Email from K. Allred to Rudy re Notice of Trademark Infringement dated 02/14/11 (GL 241) | 801, 802 - hearsay |
| 109 | Series of Emails: Recent Email from K. Allred to Assured Dental Lab re Notice of Infringement of Glidewell Laboratories' Trademark dated 04/18/11 (GL 241) | |
| 110 | Series of Emails: Recent Email from K. Allred to Authentic Dental Lab re Notice of Trademark Infringement dated 04/25/11 (GL 241) | 801, 802 - hearsay |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 111 | Printout of Dental Lab Network Forum re "How to Glaze a BruxZir Crown" printed 10/23/12 (16 pages) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 112 | Printout of Dental Lab Network Forum re "Transparent Zirconia-Bruxer Esthetic" printed 10/23/12 (12 pages) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 113 | Printout of Dental Lab Network Forum re "BruxZir Staining" printed 10/23/12 (5 pages) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 114 | BruxZir Laboratory Summit dated 05/04/12 (3 pages) | |
| 115 | Keating Dental Arts, Inc.'s First Amended Notice of Deposition of Wolfgang Friebauer dated 10/16/12 | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 116 | Series of Emails: Recent Email from M. Ditolla to Various re Full Zirconia Crown Picture dated 06/05/09 (GL 238) | |
| 117 | Series of Emails: Recent Email from J. Shuck to Various re Full Zirconia Crown Picture dated 06/07/09 (GL 239) | |
| 118 | James R. Glidewell Dental Ceramics, Inc. Consolidated Financial Statements Years Ended 12/31/10 and 12/31/09 dated 04/11/11 (18 pages) | 402 - irrelevant<br>403 - more prejudicial than probative |
| 119 | James R. Glidewell Dental Ceramics, Inc. Consolidated Financial Statements Years Ended 12/31/11 and 12/31/10 dated 04/26/12 (18 pages) | 402 - irrelevant<br>403 - more prejudicial than probative |
| 120 | Product List undated (9 pages) | 402 - irrelevant<br>403 - more prejudicial than probative |
| 121 | Invoice List undated (4 pages) | |
| 122 | BruxZir Patent Certificate dated 06/17/09 | |
| 123 | Report on Filing or Determination of an Action re a Patent or Trademark dated 08/30/11 (KDA002808-002831) | |
| 124 | Trademark Status and Document Retrieval undated (BOATRIGHT000085) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 125 | Trademark/Service Mark Application, Principal Register dated 05/27/11 (GL 223) | |

| | | |
|---|---|---|
| **Exhibit A Glidewell's Trial Exhibit Objections** | | |
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 126 | Trademark Status and Document Retrieval Note to the File dated 05/30/11 (BOATRIGHT000083-000084) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 127 | Justia Trademark Internet Search dated 10/24/12 (6 pages) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 128 | Trademark Opposition No. 91202891 dated 02/03/12 (2 pages) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 129 | Trademark Opposition No. 91201389 dated 11/18/11 (4 pages) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 130 | Letter of Protest Memorandum with Attached Evidence from C. Joyner to K. Halmen dated 12/02/10 (10 pages) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 131 | Bruxgard Patent Registration No. 2,251,807 dated 10/01/12 (KDA002899-002902) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 132 | Brux-eze Patent Registration No. 1,608,966 dated 10/01/12 (KDA002897-002898) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 133 | Bruxcare Patent Registration No. 2,399,235 dated 10/01/12 (KDA002903-002904) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 134 | Bruz-Eze Patent Registration No. 2,473,238 dated 10/01/12 (KDA002905-002906) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |

| | Exhibit A Glidewell's Trial Exhibit Objections | |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 135 | Dr. Brux Patent Registration No. 3,755,126 dated 10/02/12 (KDA002909-002911) | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 136 | Brux-Checker Patent Registration No. 3,956,476 dated 10/01/12 (KDA002912-002913) | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 137 | Bruxcure Trademark Search dated 10/12/12 (BOATRIGHT000088) | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 138 | Brux XXX Trademark Search dated 10/13/12 (BOATRIGHT000093) | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 139 | KDZ Bruxer Advertisement "Zirconia Evolved." dated 10/12/11 (1 page) | |
| 140 | Letter from L. Tachner to T. Gourde re Docket No. GLIDEWELL-190 dated 05/31/11 | 502 - attorney-client privilege |
| 141 | Series of Emails: Recent Email from K. Allred to Fusion Dental Laboratory Solutions, Inc.re Notice of Filing Complaint dated 05/16/11 (GL 241) | 801, 802 - hearsay |
| 142 | Series of Emails: Recent Email from K. Allred to Rudy re Notice of Trademark Infringement dated 02/14/11 (GL 241) | |
| 143 | Series of Emails from K. Allred to D. Grubb and R. Bartolo re BruxZir dated 05/26/11 (GL 241) | 801, 802 - hearsay |
| 144 | Series of Emails: Recent Email from K. Allred to Services re BruxZir dated 05/25/11 (GL 241) | 801, 802 - hearsay |
| 145 | Series of Emails: Recent Email form K. Allred to Lab re Bruzxir dated 04/18/11 (GL 241) | |
| 146 | Series of Emails: Recent Email from K. Allred to China Dental Outsourcing dated 05/17/11 (GL 241) | |
| 147 | Series of Emails: Recent Email from K. Allred to C. Frattura re Showcase Dental Laboratories dated 01/11/12 (GL 241) | 801, 802 - hearsay |
| 148 | Series of Emails: Recent Email from K. Allred to S. Wang re BruxZir Infringement - Advanced Dental Laboratory dated 03/06/12 (GL 241) | 801, 802 - hearsay |
| 149 | Series of Emails: Recent Email from K. Allred to S. Hudson re BruxZir Infringement - Old Dominion with Attached Letter dated 08/07/12 (GL 241) | 801, 802 - hearsay |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 150 | Series of Emails: Recent Email from K. Allred to B. Oh re BruxZir Infringement - Dentopia Dental Lab with Attached Letter and Invoice dated 08/31/12 (GL 241) | 801, 802 - hearsay |
| 151 | Series of Emails: Recent Email from K. Allred to T. George re BruxZir Infringement - Barth Dental Laboratory and Attached Letter dated 09/26/12 (GL 241) | |
| 501 | Intentionally Left Blank | |
| 502 | Keating Dental Arts Prescription Form undated (KDA000849) | |
| 503 | Keating Dental Arts Prescription Form re Dr. Hough dated 5/12/11 (KDA000637) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 504 | Work Description Form re Dr. Andrew Berg dated 05/05/11 (KDA000639) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 505 | Work Description Form re Dr. Michael Razzano dated 11/29/11 (KDA001968) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |

| Exhibit A Glidewell's Trial Exhibit Objections | | |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 506 | Keating Dental Arts Prescription Form dated 12/07/11 (KDA001969) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 507 | Doctor Sales Inventory Breakdown dated 05/10/11 (KDA000635) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 508 | List of All KDZ Products Ever Produced re Keating Dental Arts Response to Glidewell First Request for Production dated 05/30/12 (KDA000001-000487) | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 509 | List of All KDZ Bruxer Products Ever Produced re Keating Dental Arts Response to Glidewell First Request for Production dated 05/30/12 (KDA000488-000581) | 801, 802 - hearsay |
| 510 | Keating Dental Arts Prescription Form, Work Description Form, and Invoice re Dr. Thomas Nussear (KDA002858-002860) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 511 | Lab Trac Work Description Form Tickets and Doctor Prescription Forms various dates (KDA000641-000642, 001928-001953, 001955-001967, 001970-001985, 002019) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 512 | Lab Trac Work Description Form Tickets and Doctor Prescription Forms various dates (KDA002684-002734) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 513 | Spreadsheet based on Product Ordered undated (72 pages) | |
| 514 | Website Page www.keatingdentalarts.com re KDZ Bruxer printed 08/07/12 (1 page) | 801, 802 - hearsay |
| 515 | Sales by Inventory re KDZ Bruxer from May 2011 to April 2012 undated 10/15/12 (KDA000634) | |
| 516 | Identceram Certificate undated (KDA000876) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 517 | Postcard titled "Solid Zirconia Evolved" undated (KDA000860-000861) | |
| 518 | KDZ Bruxer Fact Sheet undated (KDA000843) | |
| 519 | Postcard titled "Beauty So Strong It Will Change Your Practice" undated (KDA000868-000869) | |
| 520 | Advertisement titled "KDZ by Keating Dental Arts: A New Generation of Zirconia Solutions" (KDA000857) | 801, 802 - hearsay |
| 521 | Sales by Inventory re KDZ Bruxer from May 2011 to October 2012 dated 10/15/12 (KDA003543-003560) | |
| 522 | Intentionally Left Blank | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 523 | Keating Dental Arts Prescription Form Lab Script dated 05/19/11 (KDA000640) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 524 | Work Description Form re Dr. Andrew Berg dated 05/09/11 (KDA000638) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 525 | Keating Dental Arts Fee Schedule undated (KDA000848) | 402 - irrelevant 403 - more prejudicial than probative 801, 802 - hearsay |
| 526 | Intentionally Left Blank | |
| 527 | Intentionally Left Blank | |
| 528 | Intentionally Left Blank | |
| 529 | Intentionally Left Blank | |
| 530 | Photos of Anterior Restorations undated | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication |
| 531 | Photos of Anterior Restorations undated | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication |
| 532 | Photos of Restorations undated | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication |
| 533 | Document entitled "BruxZir restorations" undated | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 534 | Email from K. Allred to L. Tachner re Charts re Anterior Use of BruxZir Material dated 10/19/12 | 402 - irrelevant<br>403 - more prejudicial than probative<br>502 - attorney-client privilege |
| 535 | Keating Dental Arts Prescription Form Lab Script dated 05/12/11 (KDA000642) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 536 | Series of Emails: Recent Email from J. Shuck to K. Allred re Question for you dated 11/28/11 (GL 187) | 801, 802 - hearsay |
| 537 | Article titled "Ask Dr. Christensen" printed 09/26/12 | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 538 | Article from "Clinicians Report" (GL 186) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 539 | Intentionally Left Blank | |
| 540 | Intentionally Left Blank | |
| 541 | Intentionally Left Blank | |
| 542 | Intentionally Left Blank | |
| 543 | Intentionally Left Blank | |
| 544 | Intentionally Left Blank | |
| 545 | Intentionally Left Blank | |
| 546 | Intentionally Left Blank | |
| 547 | Intentionally Left Blank | |
| 548 | Intentionally Left Blank | |
| 549 | Intentionally Left Blank | |
| 550 | Intentionally Left Blank | |
| 551 | Intentionally Left Blank | |
| 552 | Intentionally Left Blank | |

## Exhibit A Glidewell's Trial Exhibit Objections

**Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.**

**Case Number: SACV11-01309**

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| 553 | Intentionally Left Blank | |
| 554 | Intentionally Left Blank | |
| 555 | Intentionally Left Blank | |
| 556 | Fax to N. Fallon from Dr. Le's Dental Office (GDC00002445-00002446) | |
| 557 | Glidewell Call Note Report dated 04/03/12 (GDC00002444) | |
| 558 | Glidewell Advertisement Comparing BruxZir to other Crowns undated (GDC00002482) | |
| 559 | Glidewell Advertisement Comparing BruxZir to other Crowns undated (GDC00000409) | |
| 560 | Drake Lab re Article re Drake's Zir-Cast undated (KDA002448-002449) | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 561 | Authorized BruxZir Sticker Sheet undated (GDC00000003 & GL 102) | |
| 562 | Glidewell Advertisement for BruxZir "More Brawn and Improving Beauty" undated (GDC00000071 & GL 161) | |
| 563 | Web shot of BruxZir.com undated (GDC00000049 & GL 139) | |
| 564 | Pages from the BruxZir Blog Advertising BruxZir Product printed 08/4/12 (GDC00000035-00000037 & GL 125) | |
| 565 | Press Release on PR Web Introducing BruxZir "Glidewell Introduces BruxZir Solid Zirconia Crowns and Bridges dated 02/23/10 (GDC00000137-00000139 & GL 192) | |
| 566 | BruxZir Marketing Materials and Custom Brochures undated (GDC00000050-00000051 & GL 140) | |
| 567 | Glidewell Authorized BruxZir RX Mailers 04/xx/12 (GDC00000053-00000059 & GL 143) | |
| 568 | Glidewell Email Blasts undated (GDC00000052 & GL142) | |
| 569 | Keating Prescription Order Forms and Lab Notes Various Dates (KDA001928–KDA001959, KDA001962–KDA002017, KDA002020–KDA002021, KDA002024–KDA002031, KDA002684–KDA002689, KDA002692–KDA002734, KDA002858–KDA002860, KDA003319–KDA003322, KDA003346–KDA003346, KDA003350–KDA003353, KDA003362–KDA003367, KDA003371–KDA003373, KDA003375–KDA003379, KDA003383–KDA003383, KDA003386–KDA003387, KDA003399–KDA003402, KDA003419–KDA003420, KDA003478–KDA003480, KDA003486–KDA003488, KDA003494–KDA003495, KDA003497–KDA003497, KDA003502–KDA003502) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 570 | Keating Dental Arts Bruxer Fact Sheet and Advertisements undated (KDA000843, 000851-000854) | 901 - authentication  801, 802 - hearsay |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 571 | Specialized Prescription Forms Sent out Quarterly to Dentists for Glidewell's Authorized Laboratories undated (GDC00000007) | |
| 572 | BruxZir Advertisement re Lab Options undated (GDC00000001-00000002 & GL 101) | |
| 573 | BruxZir Advertisement re CEREC Connect Users undated  (GDC0000921) | |
| 574 | Keating Dental Arts Bruxer Advertisement re Zirconia Evolved dated 02/25/12 (DKA000854 ) | |
| 575 | General Dentistry Article "Anterior BruxZir Solid Zirconia Crown" by Dr. DiTolla's printed 12/1/11 (GDC00000164-00000165 & GL 203) | 901 - authentication |
| 576 | Dental Economics Article "An Anterior Solid Zirconia Crown" by Dr. DiTolla printed 12/1/11 (GDC00000177-00000179 & GL 208) | 901 - authentication |
| 577 | Intentionally Left Blank | |
| 578 | Presentation for 2012 BruxZir Summit "BruxZir Zirconia Technology" by Robin Carden dated 01/03/12 (GDC00000019-00000032 & GL 109) | |
| 579 | Robin Carden interview on BruxZir, published as a Q&A article in Dental Products Report dated 08/22/12 (GDC00000034 & GL 124) | |
| 580 | Mobile Tek Dental Article "Gordon Christensen on BruxZir - from Dental Economics" dated 08/03/11 (GDC00000104-00000105 & Gl 183) | 801, 802 - hearsay |
| 581 | AcutechDentalMilling.com Article re BruxZir Restorations printed 12/1/11 (GDC00000168-00000169 & GL 205) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 582 | DentalArtsLab.com Article "BruxZir Solid Zirconia" printed 12/1/11 (GDC00000170-00000172 & GL 206) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 583 | Keller Labs Article "BruxZir Total Zirconia Crowns" dated 12/xx/11 (7 pages) | 901 - authentication     801, 802 - hearsay |
| 584 | Somer Dental Labs Article "BruxZir Crowns Have Arrived" dated 03/18/11 | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 585 | Dental Aegis Article "Inside Dental Technology" re BruxZir Restorations dated 1/xx/11 (GDC00000186-00000187 & GL 213) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |

| **Exhibit A Glidewell's Trial Exhibit Objections** | | |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 586 | Substructures Article "Glidewell Dental Lab Introduces BruxZir Solid Zirconia Crowns and Bridges printed 12/1/11 (GDC00000192-00000193 & GL 215) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 587 | Clinicians Report Article "First Look: Another Emerging New All-Ceramic Restoration in a Confusing Market" dated 06/xx/10 | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 588 | Blog Post "BruxZir vs. PFM: New Zirconia vs. the Old Tried and True" printed 12/1/11 (GDC00000180-00000181 & GL 209) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 589 | Inside Dental Technology Article "Moving to Monolithic" printed 12/1/11 (GDC00000186-00000187 & GL 213) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 590 | Lap Pages Article "CEREC Connect: A Welcomed Upgrade for CEREC Users" by C. Boudet, DDS printed 12/1/11 (GDC00000188-00000191 & GL 214) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 591 | Health Mantra Article "Crowns and Fixed Prothesis: State of the Art" printed 12/1/11 (GDC00000194-00000196 & GL 216) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 592 | Defendant/Counterclaim Plaintiff's Response to Plaintiff/Counterclaim Defendant's First Request for Production of Documents and Things Nos. 1-42 dated 05/18/12 | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 593 | Photograph of 2010 Best Product Innovation Award from Tosch Corporation for the Development of BruxZir Solid Zirconia Dental Restorations undated (GDC00000072 & GL 162) | |
| 594 | Dental Aegies Article "Tosh Recognizes BruxZir" printed 12/1/11 (GDC00000182 & GL 210) | |
| 595 | Journal of Dental Technology's "Wow! 2011 Products Awards" dated 10/xx/11 (GDC00000156-00000158 & GL 200) | |

## Exhibit A Glidewell's Trial Exhibit Objections

**Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.**

**Case Number: SACV11-01309**

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| 596 | Inside Dental Technology Product iNavigator 2011 Top Pick's naming BruxZir dated 12/xx/11 (3 pages) | |
| 597 | Clinicians Report Article "Best Products of 2011: CR Buying Guide" recognizing BruxZir dated 12/xx/11 (2 pages) | |
| 598 | Dr. Bicuspid Article "Dental Excellence Awards 2012 Semifinal Candidates" naming BruxZir dated 11/30/11 (GDC00000162-00000163 & GL 202) | |
| 599 | Chart BruxZir Restorations Monthly Sales Compared to Sales of Porcelain Fused to Metal Restorations, compiled by Glidewell's Marketing Department undated (GDC00000240 & GL 235) | |
| 600 | Emails between 04/18/11 to 05/26/11 between D. Grubb and Glidewell (GDC00000332-00000344 & GL 241) | 801, 802 - hearsay |
| 601 | Emails between 04/18/11 and 4/25/11, between Authentic Dental Lab and Glidewell (GDC00000281-00000283 & GL 241) | 801, 802 - hearsay |
| 602 | Emails between 02/09/11 and 02/14/11 between Pittman Dental Laboratory and Glidewell (GDC00000328-00000331 & GL 241) | |
| 603 | Emails dated 4/18/11 between Assured Dental Lab and Glidewell (GDC00000278-00000280 & GL 241) | |
| 604 | R&D Corner Article "Strength and Flexibility of BruxZir Solid Zirconia Implant Restorations" by R. Carden published in Inclusive Dental Driven Impact Solutions dated 08/xx/12 (GDC00001339-00001341) | |
| 605 | Ceramic Industry Article "Virtually Bulletproof" by Robin Carden 12/01/10 (GDC00000771-00000773) | |
| 606 | Email from R. Bartolo to S. Keating re BruxZir Samples dated 08/16/11 (GDC00002483) | |
| 607 | United States Trademark Registration for BruxZir, Registration No. 3,739,663 dated 01/19/10 (KDA-002810) | |
| 608 | File History for US Trademark Registration No. 3,739,663 for BruxZir (Class 10) various dates (KDA002808-002831) | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 609 | File History for Application for Trademark Registration No. 85332886 for BruxZir (Class 5) various dates (GDC00002405-00002443) | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 610 | Presentation "Why do Labs choose BruxZir Solid Zirconia?" by R. Carden undated (GDC00002447-00002481) | |
| 611 | Glidewell E-mail Blast re: BruxZir not Just Another Mill printed 10/01/12 | |
| 612 | Various Emails from dentists to Dr. DiTolla re DiTolla's Videos Discussing BruxZir Crowns Last Email dated 10/03/12 (GDC000002393, 00002397-00002399) | 801, 802 - hearsay |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 613 | Emails from Dentists to Dr. DiTolla Supporting His Conclusion that Dentists Understand that BruxZir Identifies Glidewell as the Source of the Crown Products Last Email Dated 09/21/12 (GDC000002396, 00002397-00002398, 00002402, 00002404) | 801, 802 - hearsay |
| 614 | Excerpts from Various Medical and Dental Dictionaries undated | |
| 615 | Advertisements by Keating regarding KDZ Bruxer (KDA00839-000842, 000851-000861, 000866-000899, 004232-004233) | |
| 616 | Dr. Ronald Goldstein's Curriculum Vitae dated 10/22/12 (85 pages) | |
| 617 | Intentionally Left Blank | |
| 618 | Thomson Compumark Trademark Search Report (BruxZir) dated 10/11/12 (KDA-003561-003871) | 801, 802 - hearsay |
| 619 | Thomson Compumark Trademark Search Report (BRUXER) dated 10/11/12 (KDA-003872-004196) | 801, 802 - hearsay |
| 620 | Defendant/Counterclaim Plaintiff's Response to Plaintiff/Counterclaim Defendant's First Set of Interrogatories Nos. 1-25 dated 04/19/12 | 402 - irrelevant 403 - more prejudicial than probative 801, 802 - hearsay |
| 621 | Defendant/Counterclaim Plaintiff's Response to Plaintiff/Counterclaim Defendant's First Set of Interrogatories Nos. 1-25 dated 04/19/12 | 402 - irrelevant 403 - more prejudicial than probative 801, 802 - hearsay |
| 622 | Intentionally Left Blank | |
| 623 | Intentionally Left Blank | |
| 624 | Intentionally Left Blank | |
| 625 | Intentionally Left Blank | |
| 626 | Keating Dental Arts, Inc.'s Responses to Plaintiff's Frist Set of Requests for Admission (Nos. 1-11) dated 10/25/12 | 402 - irrelevant 403 - more prejudicial than probative 801, 802 - hearsay |
| 627 | Keating Dental Arts, Inc.'s Third Amended Initial Disclosures Pursuant to Federal Rule of Civil Procedure 26(a)(1) dated 10/19/12 | 402 - irrelevant 403 - more prejudicial than probative 801, 802 - hearsay |
| 628 | Intentionally Left Blank | |
| 629 | Intentionally Left Blank | |
| 630 | Intentionally Left Blank | |
| 631 | Intentionally Left Blank | |
| 632 | Intentionally Left Blank | |
| 633 | Intentionally Left Blank | |
| 634 | Intentionally Left Blank | |
| 635 | Intentionally Left Blank | |
| 636 | Intentionally Left Blank | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 637 | Intentionally Left Blank | |
| 638 | Intentionally Left Blank | |
| 639 | Intentionally Left Blank | |
| 640 | Intentionally Left Blank | |
| 641 | Intentionally Left Blank | |
| 642 | Intentionally Left Blank | |
| 643 | Intentionally Left Blank | |
| 644 | Intentionally Left Blank | |
| 645 | Intentionally Left Blank | |
| 646 | Intentionally Left Blank | |
| 647 | Intentionally Left Blank | |
| 648 | Intentionally Left Blank | |
| 649 | Intentionally Left Blank | |
| 650 | Intentionally Left Blank | |
| 651 | Intentionally Left Blank | |
| 652 | Intentionally Left Blank | |
| 653 | Intentionally Left Blank | |
| 654 | Intentionally Left Blank | |
| 655 | Intentionally Left Blank | |
| 656 | Intentionally Left Blank | |
| 657 | Intentionally Left Blank | |
| 658 | Advertisement Reasons to Consider BruxZir Solid Zirconia Virtually Unbreakable Crowns & Bridges (GDC00000004-00000005) | |
| 659 | Advertisement BruxZir Solid Zirconia Virtually Unbreakable Crowns & Bridges (GDC00000006-00000007) | |
| 660 | Glidewell Laboratories Prescription Form (GDC00000011-00000014) | |
| 661 | Article from Clinicians Report Volume 5 Issue 6 titled "BruxZir and Milled e.maxCAD: Very Promising 1-year Results" dated June 2012 (GDC00000015-00000018) | |
| 662 | BruxZir Blog "Typical Prep with PFM" print date 08/04/12 (GDC00000036) | |
| 663 | BruxZir Blog "As you can see in the non-retracted photo…" printed 08/04/12 (GDC00000037) | |
| 664 | BruxZir Blog "This is much more difficult to achieve …" printed 08/04/12 (GDC00000038) | |
| 665 | BruxZir Blog "The new method involves the use of an ultrasonic…." printed 08/04/12 (GDC00000039) | |
| 666 | BrixZir Blog Milling Blanks printed 08/04/12 (GDC00000040) | |
| 667 | BruxZir Blog "BruxZir Solid Zirconia clinical indications…" printed 08/04/12 (GDC00000041) | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 668 | BruxZir Blog "Scanning electron microscopy …" printed 08/04/12 (GDC00000042) | |
| 669 | BruxZir Blog "Janet S. DDS, Oaktown, IL" printed 08/04/12 (GDC00000043) | |
| 670 | Powerpoint Presentation "Authorized BruxZir Laboratories" (GDC00000044-00000062) | |
| 671 | Advertisement More Brawn than Beauty, BruxZir (GDC00000068) | |
| 672 | Powerpoint Presentation, BruxZir Zirconia Manufacturing (GDC00000069-00000072) | |
| 673 | Photographs of Glidewell trade show booth (GDC00000074-00000075) | |
| 674 | Photograph (GDC00000079) | |
| 675 | Photograph (GDC00000080) | |
| 676 | Photograph (GDC00000081) | |
| 677 | Website printout re BruxZir Solid Zirconia Crowns & Bridges - Scientific Validation printed 08/04/12 (GDC00000082-00000083) | |
| 678 | Website printout re BruxZir Adjustment and Polishing Set (GDC00000084) | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 679 | Website printout re Dental Products Report printed 08/08/12 (GDC00000085-00000086) | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 680 | BruxZir Blog "Tosch Corporation Presents Prestigious…" printed 08/10/12 (GDC00000087-00000089) | |
| 681 | Website printout BruxZir Solid Zirconia Crowns & Bridges Home (GDC00000090) | |
| 682 | Website printout Dental Zirconia CADCAM System printed 08/10/12 (GDC00000091-00000092) | |
| 683 | Website printout Dental Zirconia Crown - BruxZir Coloring Liquid Kit printed 08/10/12 (GDC00000093) | |
| 684 | Website printout Dental BruxZir Zirconia Crown Milling Blanks printed 08/10/12 (GDC00000094) | |
| 685 | Website printout BruxZir Processing Equipment printed 08/10/12 (GDC00000095) | |
| 686 | Print Ad re BruxZir Milling Blanks undated (GDC00000096) | |
| 687 | Print Ad re BruxAir Fast Fire Furnace undated (GDC00000097) | |
| 688 | Brochure re BruxZir Solid Zirconia Business Integration Program (GDC00000098-00000100) | |
| 689 | Brochure re BruxZir Authorized Lab Program (GDC00000101-00000103) | |
| 690 | Website printout re Mobile Teck Dental Labs - Gordon Christensen on BruxZir - from Dental Economics dated 04/13/11 (GDC00000104-00000105) | |

| | Exhibit A Glidewell's Trial Exhibit Objections | |
|---|---|---|
| Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc. | | |
| Case Number: SACV11-01309 | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 691 | Paper entitled "The all-ceramic restoration dilemma: Where are we?" dated 12/16/11 (GDC00000106-00000110) | |
| 692 | Website printout "Ask Dr. Christensen" printed 12/16/11 (GDC00000111-00000115) | |
| 693 | BruxZir and Milled e.maxCAD: Very Promising 1-year Results undated (GDC00000116-00000118) | |
| 694 | Email dated 11/28/11 from Jim Shuck to Keith Allred re Question for You (GDC00000119) | |
| 695 | Press Release PRWeb BruxZir Adjustment and Polishing Set Now Available dated 02/01/11 (GDC00000133-00000134) | |
| 696 | Press Release PRWeb BruxZir Solid Zirconian Comparative Wear Study dated 09/16/10 (GDC00000135-00000136) | |
| 697 | Press Release PRWeb Glidewell Laboratories Announces Nanozirconia Technology Breakthrough dated 02/15/11 (GDC00000140-00000142) | |
| 698 | Press Release PRWeb Glidewell Laboratories Launches the BruxZir Milling System dated 06/09/11 (GDC00000143-00000144) | |
| 699 | Press Release PRWeb Glidewell Laboratories Launches Recycling Program for the BruxZir Milling Blanks dated 04/22/11 (GDC00000145-00000147) | |
| 700 | Press Release PRWeb Strength Based on Science Drives Glidewell Dental Lab's BruxZir Solid Zirconia dated 07/01/10 (GDC00000148-00000150) | |
| 701 | Press Release PRWeb Tosoh Corporation Present Prestigious "Best Product Innovation Award" to Glidewell Laboratories for BruxZir® Solid Zirconia dated 12/15/10 (GDC00000151-00000153) | |
| 702 | Article from ADA News dated 06/04/12 (GDC00000159-00000161) | |
| 703 | Article from Keller "BruxZir, Over 250,000 BruxZir Crowns Sold Nationwide" dated Winter 2011(GDC00000173-00000176) | |
| 704 | Press Release MobileTek Dental Labs Added to New York Authorized BruxZir Lab List dated 05/20/11 (GDC00000183-00000184) | |
| 705 | Web Announcement "Whip Mix and Glidewell are proud to announce a new partnership for the dental laboratory industry." printed 12/01/11 (GDC00000185) | |
| 706 | Web printout ADA Product Category - Crown and Bridge printed 08/10/12 (GDC00000198-00000200) | |
| 707 | BruxZir Trademark Registration (GDC00000220) | |
| 708 | Affidavit of Israel Villapando Email and related documents (GDC00000263-68, 267-74) | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 709 | Spreadsheet re Glidewell Product Groups Net Sales and Units for 2009-2012 (GDC00000374) | |
| 710 | Glidewell Product Spreadsheet (GDC00000375-00000383) | |

| | Exhibit A Glidewell's Trial Exhibit Objections | |
|---|---|---|
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 711 | Picture of Axis drill bits (GDC00000391) | |
| 712 | Three pictures of teeth with various crowns (GDC00000409) | |
| 713 | Chart Emax units 2007-2011 (GDC00000417) | |
| 714 | Powerpoint Presentation BruxZir Solid Zirconia: A Clinicians Perspective BruxZir Lab Summit 01/26-27/12 (GDC00000528-00000568) | |
| 715 | Print Ad More Brawn than Beauty! BruxZir with Authorized Lab Listings (GDC00000569) | |
| 716 | Print Ad BruxZir Virtually Unbreakable with Authorized Laboratories List (GDC00000570) | |
| 717 | Print Ad Dr. DiTolla's Clinical Tips (GDC00000574) | |
| 718 | Print Ad BruxZir Total Zirconia Crowns & Bridges (GDC00000575-00000576) | |
| 719 | Print Ad Total Zirconia Crowns & Bridges BruxZir Virtually Unbreakable (GDC00000583-00000584) | |
| 720 | Web printout BruxZir Crowns & Bridges for Tough Situations printed 10/01/12 (GDC00000585) | |
| 721 | Web printout Introducing www.BruxZir.com (GDC00000587) | |
| 722 | Print Ad BruxZir Your New Option for Virtually Unbreakable Restorations (GDC00000588-00000589) | |
| 723 | Print Ad BruxZir Your New Option for Virtually Unbreakable Restorations (GDC00000590-00000591) | |
| 724 | Print Ad BruxZir Virtually Unbreakable Total Zirconia Crowns & Bridges(GDC00000592-00000597) | |
| 725 | Print Ad BruxZir Virtually Unbreakable Total Zirconia Crowns & Bridges(GDC00000598-00000603) | |
| 726 | Advertisement Mailer "BruxZir Virtually Unbreakable" undated (GDC00000610-00000615) | |
| 727 | Advertisement Mailer "BruxZir Virtually Unbreakable" undated (GDC00000616-00000621) | |
| 728 | Advertisement Mailer "Dr. Bryan Goldsmith BruxZir Your New Option for Virtually Unbreakable Restorations" undated (GDC00000622-00000645) | |
| 729 | "Technical Procedures for Creating BruxZir Total Zirconia Restorations" undated (GDC00000646) | |
| 730 | Images of Dental Crowns on Glidewell Laboratories Letter Head, undated (GDC00000647) | |
| 731 | "Training for Remote Labs and Early Adopters BruxZir Virtually Unbreakable" undated (GDC00000648-00000653) | |
| 732 | "BruxZir Virtually Chip-Proof" undated (GDC00000655-00000656) | |
| 733 | "More Brawn than Beauty" and Authorized BruxZir Laboratories undated (GDC00000657) | |
| 734 | "More Brawn than Beauty" and Authorized BruxZir Laboratories undated (GDC00000658) | |

| Exhibit A Glidewell's Trial Exhibit Objections | | |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 735 | "More Brawn than Beauty" and Authorized BruxZir Laboratories undated (GDC00000661) | |
| 736 | "More Brawn than Beauty" and Authorized BruxZir Laboratories undated (GDC00000662) | |
| 737 | "More Brawn than Beauty" and Authorized BruxZir Laboratories undated (GDC00000663) | |
| 738 | "More Brawn than Beauty" and Authorized BruxZir Laboratories undated (GDC00000664) | |
| 739 | "More Brawn than Beauty" and Authorized BruxZir Laboratories undated (GDC00000665) | |
| 740 | "Your Rx for Strength: Monolithic Restorations" undated (GDC00000667) | |
| 741 | "Your Rx for Strength: Monolithic Restorations" undated (GDC00000676) | |
| 742 | "More Brawn than Beauty!" Authorized BruxZir Laboratories undated (GDC00000682) | |
| 743 | "More Brawn than Beauty!" Authorized BruxZir Laboratories undated (GDC00000683) | |
| 744 | "More Brawn than Beauty!" Authorized BruxZir Laboratories undated (GDC00000684) | |
| 745 | "BruxZir More Brawn than Beauty" Scientific Validation undated undated (GDC00000689) | |
| 746 | "BruxZir More Brawn than Beauty" Scientific Validation and Authorized Laboratories undated (GDC00000693) | |
| 747 | "More Brawn than Beauty!" and Authorized BruxZir Laboratories undated (GDC00000696) | |
| 748 | *Chairside* A Publication of Glidewell Laboratories Volume 5 Issue 3 undated (GDC00000698-00000764) | |
| 749 | "More Brawn than Beauty!" and Authorized BruxZir Laboratories undated (GDC00000765) | |
| 750 | "BruxZir Solid Zirconia Prescribe BruxZir for Implants" undated (GDC00000796-00000770) | |
| 751 | Ceramid Industry Article "Virtually Bulletproof" by R. Carden dated 12/1/10 (GDC00000771-00000773) | |
| 752 | "Dr. DiTolla's Clinical Tips" undated (GDC00000774) | |
| 753 | Article by M. DiTolla "Restorative Photo Essay: The IOS FastScan and an Anterior BruxZir Bridge" undated (GDC00000775-00000787) | |
| 754 | R&D Corner Article "BruxZir: Virtually Bulletproof: What is It? Why Does It work?" By R. Carden undated (GDC00000788-00000792) | |
| 755 | "BruxZir Prescribe BruxZir instead of Metal Occlusals and Cast Gold" undated (GDC00000793-00000794) | |
| 756 | "BruxZir Prescribe BruxZir instead of Metal Occlusals and Cast Gold" undated (GDC00000795-00000796) | |
| 757 | "BruxZir Virtually Unbreakable" undated (GDC00000799-00000800) | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 758 | "BruxZir Solid Zirconia: A Chip-Proof, Esthetic Alternative to Cast Gold and Metal Occlusal PFMS" and Pricing Guide undated (GDC00000803-00000804) | |
| 759 | Website printout from Glidewell Laboratories re "Authorized BruxZir Lab Update" dated 10/1/12 (GDC00000805) | |
| 760 | Website printout from Glidewell Laboratories re "BruxZir Solid Zirconia for Tough Situations" dated 10/1/12 (GDC00000806) | |
| 761 | Website printout from Glidewell Laboratories re "BruxZir Solid Zirconia Comparative Wear Study" dated 10/1/12 (GDC00000807) | |
| 762 | Website printout from Glidewell Laboratories re "BruxZir Solid Zirconia: A Breakthrough in Dental Technology" dated 10/1/12 (GDC00000808) | |
| 763 | Website printout from Glidewell Laboratories re "Dr. Michael DiTolla Explains BruxZir's Unique Shading Process" dated 10/1/12 (GDC0000809) | |
| 764 | Website printout from Glidewell Laboratories re "Prescribe BruxZir for Tough Situations" dated 10/1/12 (GDC00000810) | |
| 765 | Website printout from Glidewell Laboratories re "BruxZir Solid Zirconia for Tough Situations" dated 10/1/12 (GDC00000811) | |
| 766 | Website printout from Glidewell Laboratories re "Technical Update: Do Not Use Discs to Finish Full-Contour Zirconia" dated 10/1/12 (GDC00000812-00000813) | |
| 767 | Website printout from Glidewell Laboratories re "Technical Updated: Do Not Use Discs to Finish Full-Contour Zirconia" dated 10/1/12 (GDC00000814-00000815) | |
| 768 | "BruxZir A New Option for Virtually Unbreakable Restorations "Monolithic Zirconia for Posterior Durability undated  and Lab Options (GDC00000816-00000817) | |
| 769 | "BruxZir A New Option for Virtually Unbreakable Restorations" Milling Blanks undated (GDC00000818) | |
| 770 | "BruxZir A New Option for Virtually Unbreakable Restorations" Monolithic Zirconia restorations for Posterior Durability and Lab Options undated (GDC00000821-00000822) | |
| 771 | Glidewell Laboratories Mailer Prescription Form expires 6/20/10 (GDC00000823-00000824) | |
| 772 | Glidewell Laboratories Mailer Prescription Form expires 12/31/10 (GDC00000825-00000826) | |
| 773 | Glidewell Laboratories Mailer Prescription Form expires 3/31/11 (GDC00000827-00000828) | |
| 774 | Advertisement Mailer "More Brawn than Beauty BruxZir Solid Zirconia Crowns & Bridges" undated (GDC00000829-00000836) | |
| 775 | Advertisement Mailer "Virtually Chip-Proof Solid Zirconia Crowns & Bridges" undated (GDC00000837-00000842) | |
| 776 | Advertisement Mailer "Solid Zirconia Crowns & Bridges" undated (GDC00000843-00000848) | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 777 | Advertisement Mailer "Solid Zirconia Crowns & Bridges" undated (GDC00000849-00000854) | |
| 778 | Advertisement Mailer "Solid Zirconia Crowns & Bridges" undated (GDC00000855-00000860) | |
| 779 | Advertisement Mailer "Solid Zirconia Crowns & Bridges" undated (GDC00000867-00000872) | |
| 780 | Advertisement Mailer "Solid Zirconia Crowns & Bridges" undated (GDC00000873-00000878) | |
| 781 | Advertisement Mailer "Solid Zirconia Crowns & Bridges" undated (GDC000000879-00000886) | |
| 782 | Advertisement Mailer "More Brawn than Beauty BruxZir Solid Zirconia Crowns & Bridges" undated (GDC00000887-00000892) | |
| 783 | Images of Dental Crowns on Glidewell Laboratories Letter Head, undated (GDC00000893) | |
| 784 | Images of Dental Crowns on Glidewell Laboratories Letter Head, undated (GDC00000894) | |
| 785 | "Training for Remote Labs and Early Adopters BruxZir Virtually Unbreakable" undated (GDC00000895-00000900) | |
| 786 | "Protocol to Mill and Sinter BruxZir Solid Zirconia Milling Blanks (Beta Version) with CEREC in Lab System" undated (GDC00000901-00000904) | |
| 787 | PRWeb Article "Strength Based on Science Drives Glidewell Dental Lab's BruxZir Solid Zirconia" dated 7/1/10 (GDC00000905-00000907) | |
| 788 | "Ideal Strength and Esthetics for your Next Crown under Partial Case" undated (GDC00000909-00000910) | |
| 789 | "BruxZir More Brawn than Beauty! Top 100 products of 2010" undated (GDC00000911-00000912) | |
| 790 | "Free BruxZir Patient Presentation Sample" undated (GDC00000913-00000914) | |
| 791 | "BruxZir Solid Zirconia Restorations Over Implant" undated (GDC00000915-00000916) | |
| 792 | "More Brawn than Beauty" BruxZir Special Offer expires 2/27/10 (GDC00000917-00000918) | |
| 793 | "More Brawn than Beauty" BruxZir Special Offer expires 5/31/11 (GDC00000919-00000920) | |
| 794 | "Big Savings for Digital Impressions" undated (GDC00000923) | |
| 795 | "Big Savings for Digital Impressions" undated (GDC00000929) | |
| 796 | "More Brawn than Beauty" undated (GDC00000932) | |
| 797 | "BruxZir Solid Zirconia Crowns & Bridges More Brawn than Beauty" and Scientific Validation undated (GDC00000933) | |
| 798 | "BruxZir Solid Zirconia Crowns & Bridges More Brawn than Beauty" and Scientific Validation undated (GDC00000934) | |
| 799 | "BruxZir Solid Zirconia Crowns & Bridges More Brawn than Beauty" and Scientific Validation undated (GDC00000937) | |
| 800 | "More Brawn than Beauty" undated (GDC00000939) | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 801 | "More Brawn and Improving Beauty" undated (GDC00000942) | |
| 802 | "Ask your Laboratory for…BruxZir More Brawn than Beauty" and Authorized BruxZir Laboratories undated (GDC00000943) | |
| 803 | "BruxZir More Brawn than Beauty" and Scientific Validation undated (GDC00000945) | |
| 804 | "BruxZir More Brawn than Beauty" and Authorized BruxZir Laboratories undated (GDC000000948) | |
| 805 | "BruxZir Clinical Solution Series" and Authorized BruxZir Laboratories undated (GDC00000953) | |
| 806 | "More Brawn and Improving Beauty" and Authorized BruxZir Laboratories undated (GDC00000956) | |
| 807 | "BruxZir Solid Zirconia Crowns & Bridges: Scientific Validation" undated (GDC00000692-00000964) | |
| 808 | "BruxZir Solid Zirconia Crowns & Bridges: More Brawn than Beauty" and Authorized Laboratories undated (GDC00000967 - 968) | |
| 809 | "Can you find the BruxZir Crown?" Authorized BruxZir Laboratories undated (GDC0000969-0000970) | |
| 810 | "Big Savings for Digital Impressions" undated (GDC00000973) | |
| 811 | "BruxZir Lap Options" undated (GDC00000974) | |
| 812 | "Not Just Another Mill…A Comprehensive BruxZir Business Integration Solution" undated (GDC00000975) | |
| 813 | "Maximum Strength Implant Restorations" Glidewell Laboratories undated (GDC00000976) | |
| 814 | Article by M. DiTolla "anterior BruxZir Solid Zirconia Crown" undated (GDC00000978-00000985) | |
| 815 | Dental Tribune Article " Photo Essay: Anterior BruxZir Solid Zirconia Crown" by M. DiTolla dated 7/2011 (GDC00000986) | |
| 816 | Website printout from Dental Tribune re "Anterior BruxZir Solid Zirconia Crown" by M. DiTolla dated 9/13/11 (GDC00000987-00000988) | |
| 817 | Website printout from Dental Tribune re "Solid Zirconia Restoration" by M. DiTolla dated 11/23/11 (GDC00000989-00000990) | |
| 818 | "Product Spotlight" by R. Seberg and B. Brookhorst undated (GDC00000991) | |
| 819 | Article from Journal of Dental Technology "A Changing Direction in Dentistry: Full-Contour Zirconia" by R. Carden dated Feb. 2011 (GDC00000992-00000994) | |
| 820 | Glidewell Direct: Authorized Lab Program "Not Just another System…A Comprehensive BruxZir Business Integration Solution" undated (GDC00000997-00000998) | |
| 821 | BruxZir Virtually Unbreakable "Solid Zirconia Crowns & Bridges" undated (GDC  999 - 1000) | |
| 822 | BruxZir Solid Zirconia "Virtually Unbreakable" undated (GDC00001009-00001010) | |
| 823 | BruxZir Solid Zirconia "Reasons to Consider BruxZir Solid Zirconia" undated (GDC00001017-00001018) | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 824 | BruxZir Clinical Results undated (GDC00001025-00001028) | |
| 825 | Website printout from Glidewell Laboratories re " Can you find the BruxZir Crown?" dated 10/1/12 (GDC00001029-00001030) | |
| 826 | Website printout from Glidewell Laboratories re "Scan, Send and Save Big with Digital Impressions" dated 10/1/12 (GDC00001031-00001032) | |
| 827 | Website printout from Glidewell Laboratories re "Announcing Lower Pricing on BruxZir Solid Zirconia Restorations for Laboratories!" dated 10/1/12 (GDC00001033-00001034) | |
| 828 | Website printout from Glidewell Laboratories re "BruxZir Technical Update Video Now Available" dated 10/1/12 (GDC00001037-00001038) | |
| 829 | Website printout from Glidewell Laboratories re "Dr. Gordon Christensen on BruxZir: Go for It!" dated 10/1/12 (GDC00001039) | |
| 830 | Website printout from Glidewell Laboratories re "XP 2011, June 11, 2011, JW Marriott at L.A. LIVE" dated 10/1/12 (GDC00001040-00001041) | |
| 831 | Glidewell Laboratories Web Printout "It Pays to Recycle BruxZir Solid Zirconia" dated 10/1/12 (GDC00001042-00001043) | |
| 832 | Website printout from Glidewell Laboratories re "More Brawn and Improving Beauty" dated 10/1/12 (GDC00001046-00001047) | |
| 833 | Website printout from Glidewell Laboratories re "New Online BruxZir Solid Zirconia Clinical Video" dated 10/1/12 (GDC00001050) | |
| 834 | Website printout from Glidewell Laboratories re "Special RX Offer $35 Off All-Ceramic and PFM Restorations" dated 10/1/12 (GDC00001058-00001059) | |
| 835 | Website printout from Glidewell Laboratories re "Technical Update: Do Not Use Discs to Finish Full-Contour Zirconia" dated 10/1/12 (GDC00001060) | |
| 836 | Website printout from Glidewell Laboratories re "Technical Update: Improved BruxZir Esthetics Thrue Ultrasonic Cleaning" dated 10/1/12 (GDC00001061-00001062) | |
| 837 | Advertisement Mailer "BruxZir A New Option for Virtually Unbreakable Restorations" (GDC00001065-00001066) | |
| 838 | "It Pays to Recycle BruxZir Solid Zirconia" undated (GDC00001067-00001068) | |
| 839 | "Not Just Another Mill…A Comprehensive BruxZir Business Integration Solution" undated (GDC00001079-00001080) | |
| 840 | BruxZir Laboratory Summit dated 01/27/12 (GDC00001081-00001082) | |
| 841 | BruxZir Laboratory Summit Invitation dated 01/27/12 (GDC00001083-00001084) | |
| 842 | BruxZir Laboratory Summit dated 01/27/12 (GDC00001085-00001086) | |
| 843 | Advertisement Mailer "More Brawn than Beauty" undated (GDC00001087-00001092) | |
| 844 | Advertisement Mailer "More Brawn than Beauty" undated (GDC00001093-00001098) | |
| 845 | Advertisement Mailer "More Brawn than Beauty" undated (GDC00001105-00001110) | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 846 | Advertisement Mailer "More Brawn and Improving Beauty " Save $10 per unit with enclosed RXs undated (GDC00001111-00001116) | |
| 847 | Advertisement Mailer: "More Brawn than Beauty" BruxZir Solid Zirconia Crowns & Bridges undated (GDC00001117-00001124) | |
| 848 | Advertisement Mailer: "Guess which crown is BruxZir" undated (GDC00001125- 00001132) | |
| 849 | Advertisement Mailer " BruxZir Clinical Solution Series" undated (GDC00001133-00001140) | |
| 850 | Advertisement Mailer "Which Teeth are BruxZir Crowns?" undated (GDC00001141-00001148) | |
| 851 | Advertisement Mailer "You'll appreciate successful esthetic partials from our experienced design team" undated (GDC00001149-00001154) | |
| 852 | Glidewell Laboratory Prescription Form expires 08/31/11 (GDC00001161-00001162) | |
| 853 | Glidewell Laboratory Prescription Form expires 10/31/11 (GDC00001163-00001164) | |
| 854 | Glidewell Laboratory Prescription Form expires 12/31/11 (GDC00001165-00001166) | |
| 855 | Glidewell Laboratories Mailer Laboratory Procedure Authorization Form undated (GDC00001167-00001168) | |
| 856 | Glidewell Laboratories Mailer Laboratory Procedure Authorization Form undated (GDC00001169-00001170) | |
| 857 | Advertisement Mailer: "Dr. John Smith Thank you for your business. Enjoy these special offers as a token of our appreciation" undated (GDC00001171-00001178) | |
| 858 | Advertisement Mailer: "Dr. John Smith Valued Customers like you deserve something extra special" (GDC00001187-00001192) | |
| 859 | Advertisement Mailer: "Protocol to mill and sinter BruxZir Solid Zirconia Milling Blanks (beta version) with CEREC in Lab System" undated (GDC00001199-00001202) | |
| 860 | BruxZir Solid Zirconia Crowns & Bridges "Free Product Certificate from Glidewell Laboratories, Newport Beach, Calif." undated (GDC00001203) | |
| 861 | Advertisement Postcard Mailer: :BruxZir Solid Zirconia Clinical Cases" undated (GDC00001204-00001217) | |
| 862 | Advertisement Postcard Mailer: "BruxZir Solid Zirconia Scientific Validation" undated (GDC00001218-00001225) | |
| 863 | Advertisement Postcard Mailer: BruxZir Solid Zirconia Crowns & Bridges "More Brawn than Beauty" undated (GDC00001226-00001235) | |
| 864 | PRWeb Online Visibility from Vocus article "Glidewell Laboratories Announces Nanozirconia Technology Breakthrough: Glidewell Dental Lab's Continued Research and Development Efforts Lead to New Ceramic Nanotechnology" dated 2/15/11 (GDC00001236-00001237) | |
| 865 | Advertisement Postcard Mailer "Ideal Strength and Esthetics for your Next Crown under Partial Case" and BruxZir: Scientific Validation undated (GDC00001239-00001240) | |

| | | |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 866 | Advertisement Postcard Mailer "Ideal Strength and Esthetics for your Next Crown under Partial Case" and BruxZir: Scientific Validation undated (GDC00001241-00001242) | |
| 867 | Advertisement Postcard Mailer "Ideal Strength and Esthetics for your Next Crown over Implant" and BruxZir: Scientific Validation undated (GDC00001243-00001244) | |
| 868 | Advertisement Postcard Mailer "More Brawn than Beauty" and BruxZir: Scientific Validation undated (GDC00001245-00001246) | |
| 869 | Advertisement Postcard Mailer "More Brawn than Beauty" and BruxZir: Scientific Validation undated (GDC00001247-00001248) | |
| 870 | BruxZir Inspection Record undated (GDC00001249) | |
| 871 | Advertisement Postcard Mailer re Virtually Unbreakable Implant Restorations undated (GDC00001252-00001253) | |
| 872 | Advertisement Postcard Mailer to Dr. Michael Bettner with Free Patient Presentation Sample undated (GDC00001254-00001255) | |
| 873 | Advertisement Postcard Mailer to Dr. Zachary Dodson with Free Patient Presentation Sample undated (GDC00001256-00001257) | |
| 874 | Advertisement Postcard Mailer "More Brown and Improving Beauty" See Reverse for Special offer expires 12/31/12 (GDC00001260-00001261) | |
| 875 | Advertisement Postcard Mailer "More Brown and Improving Beauty" See Reverse for Special offer expires 03/31/12 (GDC00001262-00001263) | |
| 876 | Advertisement Postcard Mailer re "Request a Free BruxZir Clinical Indications and Scientific Validation DVD with Special Rx Offer" undated (GDC00001264-00001265) | |
| 877 | Advertisement "BruxZir Restorations Deliver More Lifelike Results" with Pictures of Differences in 3 Photomicrographs of Solid Zirconia Brands, and Graph re Light Transmission vs. Color Wavelength undated (GDC00001270) | |
| 878 | Advertisement "Why Dentists Love BruxZir Crown Margins" with Pictures re Prep with PFM Crown and BruxZir Crown undated (GDC00001271) | |
| 879 | Advertisement "More Brawn than Beauty" with Before and After Pictures undated (GDC00001272) | |
| 880 | Advertisement "More Brawn than Beauty" with One-year Clinical Study Results and SEM Images undated (GDC00001273) | |
| 881 | Advertisement "More Brawn than Beauty" with Charts re Wear Compatibility and Antagonist Wear undated (GDC00001276) | |
| 882 | Advertisement "Sirona Connect Users Pay Less" undated (GDC00001277) | |
| 883 | Advertisement "Sirona Connect Users Pay Less" undated (GDC00001278) | |
| 884 | Advertisement "More Brawn and Improving Beauty" Authorized BruxZir Laboratories Locations undated (GDC00001281) | |
| 885 | Advertisement "Why Dentists Love BruxZir Crown Margins" Authorized BruxZir Laboratories Locations undated (GDC00001284) | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 886 | Advertisement "BruxZir Restorations Deliver 'Promising Results'" Authorized BruxZir Laboratories Locations undated (GDC00001286) | |
| 887 | Advertisement "BruxZir Restorations Deliver More Lifelike Results" Authorized BruxZir Laboratories Locations undated (GDC00001288) | |
| 888 | Advertisement "More Brawn and Improving Beauty" Authorized BruxZir Laboratories Locations undated (GDC00001290) | |
| 889 | Advertisement "Why Dentists Love" Authorized BruxZir Laboratories Locations undated (GDC00001293-00001294) | |
| 890 | Chair Side Magazine Article "BruxZir Solid Zirconia Anterior Esthetic Challenge" by M. DiTolla undated (GDC00001304-00001311) | |
| 891 | Chair Side Magazine Article "Photo Essay: The Pursuit of BruxZir Anterior Esthetics" by M. DiTolla undated (GDC00001312-00001331) | |
| 892 | Dental Tribune Daily Article "Photo Essay: BruxZir Solid Zirconia Meets an Anterior Esthetic Challenge" by M. DiTolla dated 02/23/12 (GDC00001332) | |
| 893 | Dental Tribune Article "Meeting an Anterior Esthetic Challenge" by M. DiTolla dated 10/2/12 (GDC00001333-00001335) | |
| 894 | Dental Town Special Supplement Article "Why Dentists Love BruxZir Solid Zirconia" by M. DiTolla undated (GDC00001336-00001337) | |
| 895 | R&D Corner Article, Questions and Answers with R. Carden undated (GDC00001338) | |
| 896 | Advertisement "BruxZir Solid Zirconia Business Integration Program" Authorized BruxZir Laboratory undated (GDC00001342-00001349) | |
| 897 | Advertisement re Reasons to Consider BruxZir Solid Zirconia "Virtually Unbreakable Crowns and Bridges" undated (GDC00001374-00001375) | |
| 898 | Pages 26-29 of Booklet re Clinical Results, Before and After Pictures, and Scientific Validation undated (GDC00001378-00001381) | |
| 899 | Email Blast Web Test "New Report - BruxZir and Milled IPS e.maxCAD: Very Promising 1-year Clinical Study Results" dated 10/1/12 (GDC00001382-00001383) | |
| 900 | Email Blast Web Test "More Brawn and Improving Beauty, Which Teeth are BruxZir Crowns?" dated 10/1/12 (GDC00001384-00001385) | |
| 901 | Email Blast Web Test "BruxZir Solid Zirconia, Why do Dentists Love BruxZir Crown Margins?" dated 10/1/12 (GDC00001386-00001387) | |
| 902 | Email Blast Web Test "Glidewell Laboratories, Why do BruxZir Restorations Deliver more Lifelike Results?" dated 10/1/12 (GDC00001388-00001389) | |
| 903 | Email Blast Web Test "BDL Prosthetics, Save $10 per unit with Special Offer" re IPS e.max and BruxZir dated 10/1/12 (GDC00001390-00001391) | |
| 904 | Email Blast Web Test "New Report - BruxZir and Milled IPS e.maxCAD: Very Promising 1-year Clinical Study Results" dated 10/1/12 (GDC00001392-00001393) | |
| 905 | Email Blast Web Test "More Brawn and Improving Beauty, Which Teeth are BruxZir Crowns?" dated 10/1/12 (GDC00001394-00001395) | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 906 | Email Blast "BruxZir Solid Zirconia: Not Just Another Mill… A Comprehensive BruxZir Business Integration Solution" dated 10/1/12 (GDC00001396-00001397) | |
| 907 | Email Blast Web Test Technical Update Video: BruxZir Cleaning, Cementing &Bonding Protocol dated 10/1/12 (GDC00001400-00001401) | |
| 908 | Email Blast Test Glidewell Laboratories "Why do BruxZir Restorations Deliver More Lifelike Results?' Find out Why dated 10/1/12 (GDC00001408-00001409) | |
| 909 | Advertisement Mailer "More Brawn and Improving Beauty " Save $10 per unit with enclosed RXs undated (GDC00001414-00001417) | |
| 910 | Advertisement Mailer "Why Dentists Love BruxZir Crown Margins" Save $10 per unit with enclosed RXs undated (GDC00001418-00001423) | |
| 911 | Advertisement Mailer "BruxZir, the Most Prescribed Brand of Full Contour Zirconia" Save $10 per unit with enclosed RXs undated (GDC00001424-00001429) | |
| 912 | Advertisement Mailer "Which Teeth are BruxZir Crowns?" Top 100 Products 2011 Save $10 per unit undated (GDC00001430-00001437) | |
| 913 | Advertisement Mailer "Why Dentists Love BruxZir Margins…" Top 100 Products 2011 Save $10 per unit undated (GDC00001438-00001445) | |
| 914 | Advertisement Mailer "BruxZir Restorations Deliver More 'Promising Results'" Pride Institute Best of Class Technology Award 2012 Save $10 per unit undated (GDC00001446-00001453) | |
| 915 | Advertisement Mailer "BruxZir Restorations Deliver More Lifelike Results" Pride Institute Best of Class Technology Award 2012, Save $10 per unit undated (GDC00001454-00001461) | |
| 916 | Advertisement "Thank you for your Business" Top 100 Products 2011, BruxZir $49 per unit price undated (GDC00001462-00001467) | |
| 917 | Authorized BruxZir Laboratory Prescription Form expires 05/25/12 (GDC00001468) | |
| 918 | Authorized BruxZir Laboratory Prescription Form expires 06/30/12 (GDC00001467) | |
| 919 | Authorized BruxZir Laboratory Prescription Form expires 02/17/12 (GDC00001470) | |
| 920 | Glidewell Laboratories Mailer Prescription Form expires 9/30/12 (GDC00001471-00001472) | |
| 921 | Glidewell Laboratories Mailer Prescription Form expires 8/31/12 (GDC00001473-00001474) | |
| 922 | Glidewell Laboratories Mailer Prescription Form expires 2/28/13 (GDC00001475-00001476) | |
| 923 | Glidewell Laboratories Mailer Prescription Form expires 8/31/12 (GDC00001477-00001478) | |
| 924 | Glidewell Laboratories Mailer Prescription Form expires 2/28/13 (GDC00001479-00001480) | |
| 925 | Advertisement Mailer "BruxZir Solid Zirconia: Business Integration Program" undated  (GDC00001481-00001485) | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 926 | Advertisement "Drs. Krisch & Wolfe: Valued Customers Like you Deserve Something Extra-Special" Top 100 Products undated (GDC00001499-00001504) | |
| 927 | Advertisement "Mr. James Shuck: Thank you for your business" Special Offers undated (GDC00001511-00001518) | |
| 928 | BruxZir Laboratory Summit dated 01/27/12 (GDC00001519-00001751) | |
| 929 | BruxZir Laboratory Summit dated 05/04/12 (GDC00001752-00001963) | |
| 930 | BruxZir Laboratory Summit dated 01/27/12 (GDC00001964-00002206) | |
| 931 | BruxZir Laboratory Summit dated 05/04/12 (GDC00002207-00002366) | |
| 932 | Advertisement "Effectively Adjust & Polish Zirconia" $69 and Other Polishing kits undated (GDC00002375-00002376) | |
| 933 | Article "Bonding Full Contour BruxZir Zirconia Restorations" by R. Carden (GDC00002377-00002382) | |
| 934 | Article "Strength Based on Science Drives Glidewell Dental Lab's BruxZir Solid Zirconia" dated 6/30/10 (GDC00002383-00002384) | |
| 935 | R&D Corner Article "BruxZir: The Bulletproof Beauty What is it? Why does it work so well?" by R. Carden undated (GDC00002385-00002387) | |
| 936 | Article "Glidewell Laboratories Announces NanoZirconia Technology Breakthrough" undated (GDC00002388-00002390) | |
| 937 | R&D Corner Article "Strength and Flexibility: BruxZir Solid Zirconia Implant Restorations" by Robin Carden undated (GDC00002391-00002392) | |
| 938 | Email from T. Ganfield to M. DiTolla re BruxZir Crowns dated 10/3/12 (GDC00002393) | 801, 802 - hearsay |
| 939 | Series of Emails: Recent Email from CSR to M. DiTolla re Sandblasting BruxZir Crowns dated 10/1/12 (GDC00002394-00002395) | 801, 802 - hearsay |
| 940 | Series of Emails: Recent Email from CSR to M. DiTolla re Zirconia Abutment Question re Cementation for Dr. DiTolla dated 08/28/12 (GDC00002400-00002401) | 801, 802 - hearsay |
| 941 | Email from T. Arthur to M. DiTolla re BruxZir Cementation dated 08/27/12 (GDC 00002403) | 801, 802 - hearsay |
| 942 | KDA Response to Glidewell First Request for Production dated 05/30/12 (KDA000488-000581) | |
| 943 | Print Ads Featuring KDZ Bruxer dated 04/30/12 (KDA000590) | |
| 944 | Various Documents re Trade Shows 2011 undated (KDA000591-000614) | 801, 802 - hearsay |
| 945 | Various Documents re Trade Shows 2012 undated (KDA000615-000633) | 801, 802 - hearsay |
| 946 | Doctor Sales Inventory Breakdown dated 05/10/11 (KDA000635-000642) | 801, 802 - hearsay |
| 947 | Series of Emails; Recent Email from T. Gourde to M. Power re Various Trademark Applications dated 06/30/11 (KDA000824-000825) | 801, 802 - hearsay |
| 948 | Keating Fee Schedule 2011 dated 12/31/11 (KDA000844-000848) | |

| | Exhibit A Glidewell's Trial Exhibit Objections | |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 949 | Advertisement "Zirconia Evolved. Uncompromising Esthetics, Outstanding Strength. Flawless Fit" dated 10/12/11 (KDA000855) | |
| 950 | Advertisement "Zirconia Evolved. Keating Takes Full-Contour to the Next Level" with $60 Value Free Adjustment & Polishing Kit undated (KDA000856) | |
| 951 | Advertisement "KDZ by Keating Dental Arts: A New Generation of Zirconia Solutions" 07/30/11 (KDA000857) | 801, 802 - hearsay |
| 952 | Advertisement "When other zirconia can't, KDZ does. Uncompromising Esthetics. Outstanding Strength. Flawless Fit." undated (DKA000858) | |
| 953 | Advertisement "Improve your Practice with Keating Dental Zirconia. Uncompromising Esthetics. Outstanding Strength. Flawless Fit." undated (KDA000859) | |
| 954 | Pictures of Keating Dental Arts Booth undated (KDA000863-000864) | |
| 955 | Advertisement Postcard "Beauty so Strong It Will Change your Practice: The Superior KDZ Bruxer" undated (KDA000866 -KDA000867) | |
| 956 | Advertisement Postcard "The Next Generation of Zirconia is Here" with Free Polishing Kit undated (KDA000868-000869) | |
| 957 | Direct Mail for KDZ Bruxer dated 10/03/11 (DKA000870) | 801, 802 - hearsay |
| 958 | Case Stuffers and Post Cards for KDZ Bruxer dated 02/28/12 (KDA000871) | 801, 802 - hearsay |
| 959 | Ads featuring KDZ Bruxer and KDZ Family dated 05/30/12 (KDA000872) | 801, 802 - hearsay |
| 960 | Keating Dental Arts Case and Identceram Certificate undated (KDA000875-000876) | |
| 961 | Article from Journal of Dental Technology "A Changing Direction in Dentistry: Full-Contour Zirconia" by R. Carden dated 02/xx/11 (KDA002037-002039) | |
| 962 | Article from Dental Economics "Ask Dr. Christensen" by G. Christensen dated 03/xx/11 (KDA002063-002067) | 901 - authentication 801, 802 - hearsay |
| 963 | Article from BruxZir Blog "Unique Shade Considerations for BruxZir Solid Zirconia" dated 08/22/12 (KDA002181-002182) | |
| 964 | Advertisement "BruxZir Solid Zirconia: Virtually Unbreakable BruxZir" (KDA002183-002184) | |
| 965 | Article from BruxZir Blog "BruxZir and Milled IPS e.maxCAD: Very Promising 1-year Clinical Study Results" dated 08/16/12 (KDA002185-002197) | |
| 966 | Website Printout from BruxZir.com Features pages dated 08/15/12 (KDA002198-002199) | |
| 967 | Website Printout from BruxZir.com Scientific Validation pages dated 08/16/12 (KDA002200-002201) | |
| 968 | Photodontist Blogspot Article "BruxZir vs PFM: New Zirconia vs Old Tried and True" dated 09/08/09 (KDA002205) | |
| 969 | Antagonist Wear Study undated (KDA002206) | |

## Exhibit A Glidewell's Trial Exhibit Objections

**Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.**

**Case Number: SACV11-01309**

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| 970 | Expertise Wear Behavior Report of BruxZir by Professor Dr. J. Geis-Gerstorfer dated 09/15/10 (KDA002207-002218) | |
| 971 | High Strength Crown Options with Pictures undated (KDA002219) | |
| 972 | High Flexural Strength Chart undated (KDA002220) | |
| 973 | SEM of Sintered BruxZir and iso-Pressed Zirconia undated (KDA002221) | |
| 974 | Photodontist Blogspot Article "BruxZir vs PFM: New Zirconia vs Old Tried and True" dated 09/08/09 (KDA002227-002229) | 801, 802 - hearsay |
| 975 | Light Transmission vs. Color Wavelength Chart undated (KDA002230) | |
| 976 | Dental Products Report "Glidwell Laboratories VP of Research and Development Robert A. Carden on the BruxZir Solid Zirconia" dated 08/22/12 (KDA002231-002233) | |
| 977 | Intentionally Left Blank | |
| 978 | Intentionally Left Blank | |
| 979 | Intentionally Left Blank | |
| 980 | Wear of Enamel on Polished and Glazed Zirconia Chart undated (KDA002289) | |
| 981 | Website Printout from Glidewelldental.com re Features of BruxZir Solid Zirconia printed 07/30/12 (KDA002298-002299) | |
| 982 | Website Printout from Glidewelldental.com re BruxZir Solid Zirconia printed 07/30/12 (KDA002302) | |
| 983 | Website Printout from Glidewelldental.com re Chairside One-On-One Interview with Dr. M. DiTolla printed 07/30/12 (KDA002302-002310) | |
| 984 | Website Printout from Glidewelldental.com re Chairside One-On-One Interview with Dr. D. Hornbrook printed 07/30/12 (KDA002312-002317) | |
| 985 | Website Printout from DentalLabNetwork.com re Forum re Lab Talk, the good, the bad, and the ugly dated 03/29/11 (KDA002362-002371) | |
| 986 | Intentionally Left Blank | |
| 987 | Intentionally Left Blank | |
| 988 | Website Printout from Youtube.com re BruxZir Solid Zirconia Unique Shade Considerations, Ch.2 dated 07/21/10 (KDA002454-002456) | |
| 989 | Website Printout Youtube.com re Clinical Case: The Pursuit of BruxZir Esthetics: Anterior Crowns #8 and #9 dated 08/22/12 (KDA002457-002459) | |
| 990 | Chairside A Publication of Glidewell Laboratories Volume 7 Issue 2 undated (KDA 002476-002547) | |
| 991 | Chairside A Publication of Glidewell Laboratories Volume 5 Issue 1 undated (KDA 002548-002615) | |
| 992 | Chairside A Publication of Glidewell Laboratories Volume 7 Issue 1 undated (KDA 002616-002683) | |
| 993 | Intentionally Left Blank | |
| 994 | Email from K. Allred to Authentic Dental Lab re Notice of Trademark Infringement dated 04/8/11 (KDA002766) | |

| | Exhibit A Glidewell's Trial Exhibit Objections | |
|---|---|---|
| Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc. | | |
| Case Number: SACV11-01309 | | |
| No. of Exhibit | Description | Glidewell's Objections |
| 995 | Picture of Authentic BruxZir Total Zirconia Case undated (KDA002781) | |
| 996 | Website Printout Youtube.com Glidewell Dental Lab Education Videos printed 09/24/12 (KDA002790-002792) | |
| 997 | Letter from K. Allred to President of Authentic Dental Lab re Infringement undated (KDA002793-002794) | |
| 998 | Letter from R. Bartolo to S. Keating re Avoiding Legal Expenses and Trademark Application dated 08/09/11 (KDA002795) | |
| 999 | Email from B. Marbach to S. Keating re Brux Crowns dated 10/26/11 (KDA002861) | 901 - authentication 801, 802 - hearsay |
| 1000 | Advertisement Accutech Dental Lab re Crown and Bridge Products and BruxZir Solid Zirconia undated (KDA002862) | |
| 1001 | Advertisement from Affordable Cosmetic Laboratories re Authorized BruxZir Laboratory and Vanguard undated (KDA002863) | |
| 1002 | Website Printout Albensi.com re BruxZir with Video undated (KDA002865-002866) | |
| 1003 | Website Printout Aronovitch Dental Laboratory re Products BruxZir undated (KDA002873-002874) | |
| 1004 | Advertisement re "We'd Like to be Your Authorized BruxZir Lab" $125 per unit undated (KDA002879) | |
| 1005 | Letter from United States Patent and Trademark Office re Trademark Registration for BruxZir dated 10/01/12 (KDA002907-002908) | |
| 1006 | Website Printout from Crown Dental Studio re Products BruxZir "More Brawn than Beauty" undated (KDA002925-002926) | |
| 1007 | Website Printout from D H Baker Dental Laboratory re Products Crown and Bridge BruxZir undated (KDA002928-002929) | |
| 1008 | Dental Art Laboratories News "One More Way to Contribute to the Health and Well Being of Your Patients" 09/xx/12 (KDA002931-002932) | |
| 1009 | Dental Art Laboratories Article "Prescribe Michigan First" re BruxZir dated 04/xx/11 (KDA002933-002934) | |
| 1010 | Dental Art Laboratories Article "Prescribe Michigan First" re Attention Straumann Users re BruxZir dated 06/xx/11 (KDA002935-002936) | |
| 1011 | Dodd Dental Laboratories Featured Products BruxZir "More Brawn than Beauty" undated (KDA002977-002979) | |
| 1012 | Advertisement re Drake Laboratories becoming an Authentic BruxZir Laboratory undated (KDA002983) | |
| 1013 | Website Printout from G & H Dental Arts re Products and Services undated (KDA003003) | |
| 1014 | Website Printout from Gnathodontics re Fixed Restorative BruxZir undated (KDA003006) | |
| 1015 | Website Printout from Great Southwest Dental Laboratory re Featured Products undated (KDA003009-003010) | |
| 1016 | Website Printout from H & O Dental Laboratory re Featured Products undated (KDA003012-003013) | |
| 1017 | Website Printout from Harrison Dental Studio re Download Rx Forms re BruxZir undated (KDA003015) | |

| \multicolumn{3}{c}{**Exhibit A Glidewell's Trial Exhibit Objections**} |
|---|

**Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.**

**Case Number: SACV11-01309**

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| 1018 | Website Printout from Ideal Dental Laboratory re Featured Products BruxZir undated (KDA003022-003023) | |
| 1019 | Website Printout from Innovative Dental Arts re BruxZir and Download an IDA Rx Form dated 04/xx/11 (KDA003027) | |
| 1020 | Website Printout from Las Vegas Dental Studio re BruxZir dated 12/31/09 (KDA003142) | |
| 1021 | Website Printout from Mobile Dental Design re Before and After Pictures and Graphs undated (KDA003159-003160) | |
| 1022 | Website Printout from Nash Dental Lab re BruxZir Crowns undated (KDA003166) | |
| 1023 | Website Printout from Neo Dental Lab re Products BruxZir undated (KA003169-003170) | |
| 1024 | Website Printout from New West Dental Ceramics Services re BruxZir Solid Zirconia undated (KDA003174) | |
| 1025 | Website Printout from Pacific Dental Arts is an Authorized BruxZir Lab undated (KDA003197) | |
| 1026 | Website Printout from Precision Ceramics Dental Laboratory Fixed All Ceramic BruxZir with a Video (KDA003218) | |
| 1027 | Website Printout from Riverside Dental Ceramics BruxZir Solid Zirconia Crowns & Bridges undated (KDA003223-003224) | |
| 1028 | Website Printout from VIA Digital Solutions re Services re Authorized BruxZir Lab undated (KDA003284-003285) | |
| 1029 | Spreadsheet of Patient, Invoice, Tooth and Doctor undated (KDA003526_001-003526_315) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 1030 | Sales by Inventory of KDZ Bruxer Crown from 05/02/11 to 10/08/12 (KDA003542) | |
| 1031 | Draft Letter from S. Keating re Enclosed Keating Dental Arts' Fee Schedule dated 03/31/11 (KDA004236) | |
| 1032 | Various Keating Dental Arts Invoices dated 04/20/11 to 05/09/11 (KDA004237-004316) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |

| \multicolumn{3}{c}{**Exhibit A Glidewell's Trial Exhibit Objections**} |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** |
| **Case Number: SACV11-01309** |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| 1033 | Various Keating Dental Arts Invoices dated 03/14/11 to 04/20/11 (KDA004317-004401) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1034 | Various Keating Dental Arts Invoices dated 01/27/11 to 03/14/11 (KDA004402-004458) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1035 | Various Keating Dental Arts Invoices dated 09/28/10 to 01/27/11 (KDA004459-004528) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1036 | Spreadsheet re All KDZ Products Ever Produced; KDA Response to Glidewell First Request for Production dated 11/8/12 (KDA004529_0001-004529_1055) | |
| 1037 | Spreadsheet re All KDZ Bruxer Products Ever Produced; KDA Response to Glidewell First Request for Production dated 11/8/12 (KDA004530_001-004530_099) | |
| 1038 | Coupon re $50 Off A Single Unit of KDZ Bruxer or KDZ Max undated (KDA004531) | |
| 1039 | Sales by Inventory of KDZ Ultra Posterior from 10/01/06 to 10/17/12 (KDA004563-004643) | 402 - irrelevant 403 - more prejudicial than probative 801, 802 - hearsay |

| | | |
|---|---|---|
| **Exhibit A Glidewell's Trial Exhibit Objections** | | |
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 1040 | Sales by Inventory of KDZ Ultra Anterior from 10/01/06 to 10/17/12 (KDA004644-004724) | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 1041 | Sales by Inventory of KDZ Max Posterior from 05/01/11 to 10/17/12 (KDA004725-004745) | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 1042 | Sales by Inventory of KDZ Max Anterior from 05/01/11 to 10/17/12 (KDA004746-004766) | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 1043 | Sales by Inventory of KDZ Bruxer Crown 20 from 09/01/10 to 04/30/11 (KDA004767-004774) | |
| 1044 | Website Printout Apex Dental Milling BruxZir Products undated (KDA004776-004777) | |
| 1045 | Website Printout Artistic Dental Lab re BruxZir Solid Zirconia undated (KDA004783-004786) | |
| 1046 | Intentionally Left Blank | |
| 1047 | Website Printout BDL Prosthetics re BruxZir Solid Zirconia undated (KDA004793) | |
| 1048 | Intentionally Left Blank | |
| 1049 | Website Printout Dental Masters Laboratory re BruxZir Solid Zirconia and Download of Chairside Guide undated (KDA004825-004826) | |
| 1050 | Clinicians Report "BruxZir and Milled ipse.max CAD: Very Promising 1-year Results" dated 06/xx/12 (KDA004846-004848) | |
| 1051 | Spreadsheet re Total Number of Units Billed 05/xx/11 to 08/xx/12 (KDA004852_01-004852_15) | |
| 1052 | Keating Prescription Order Forms and Lab Notes in Chronological Order various dates (Various documents in chronological order within bates range KDA001928-003502) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 1053 | Certified Copy of U.S. Trademark Registration, BruxZir, Registration No. 3,739,663 dated 12/18/12 (GDC00002485-00002486) | |
| 1054 | Video re Introduction to BruxZir Total Zirconia (Glidewell) undated (KDA002460) | 901 - authentication<br>801, 802 - hearsay |
| 1055 | Video re BruxZir e.max Comparison(Green Dental) undated (KDA002461) | 901 - authentication<br>801, 802 - hearsay |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1056 | Video re BruxZir Removal (Artistic Dental) undated (KDA002462) | 901 - authentication 801, 802 - hearsay |
| 1057 | Video re BruxZir Total Zirconia Crown (Green Dental) undated (KDA002463) | 901 - authentication 801, 802 - hearsay |
| 1058 | Video re BruxZir Solid Zirconia Patient Education (Glidewell) undated (KDA002464) | 901 - authentication 801, 802 - hearsay |
| 1059 | Video re Clinical Case - The Pursuit of BruxZir Esthetics Anterior Crowns 8 & 9 undated (KDA002465) | 901 - authentication 801, 802 - hearsay |
| 1060 | Video re Hammer Test BruxZir vs PFM (Glidewell) undated (KDA002466) | 901 - authentication 801, 802 - hearsay |
| 1061 | Video re How to Adjust the BruxZir Crown (RDentLab) undated (KDA002467) | 901 - authentication 801, 802 - hearsay |
| 1062 | Video re BruxZir Solid Zirconia - Unique Shade Considerations, Chapter 1 undated (KDA003527) | 901 - authentication 801, 802 - hearsay |
| 1063 | Video re BruxZir Solid Zirconia - Unique Shade Considerations, Chapter 1 undated (KDA003527) | 901 - authentication 801, 802 - hearsay |
| 1064 | Video re BruxZir Solid Zirconia - Unique Shade Considerations, Chapter 2 undated (KDA003528) | 901 - authentication 801, 802 - hearsay |
| 1065 | Video re BruxZir Solid Zirconia - Anterior Bridge Replacement, Chapter 1 undated (KDA003529) | 901 - authentication 801, 802 - hearsay |
| 1066 | Video re BruxZir Solid Zirconia - Anterior Bridge Replacement, Chapter 2 undated (KDA003530) | 901 - authentication 801, 802 - hearsay |
| 1067 | Video re BruxZir Solid Zirconia - Anterior Bridge Replacement, Chapter 3 undated (KDA003531) | 901 - authentication 801, 802 - hearsay |
| 1068 | Video re BruxZir Solid Zirconia - Anterior Bridge Replacement, Chapter 4 undated (KDA003532) | 901 - authentication 801, 802 - hearsay |
| 1069 | Video re BruxZir Solid Zirconia - Indications & Clinical Technicians, Chapter 1 undated (KDA003533) | 901 - authentication 801, 802 - hearsay |
| 1070 | Video re BruxZir Solid Zirconia - Indications & Clinical Technicians, Chapter 2 undated (KDA003534) | 901 - authentication 801, 802 - hearsay |
| 1071 | Video re BruxZir Solid Zirconia - Indications & Clinical Technicians, Chapter 3 undated (KDA003535) | 901 - authentication 801, 802 - hearsay |
| 1072 | Video re BruxZir Solid Zirconia - Indications & Clinical Technicians, Chapter 4 undated (KDA003536) | 901 - authentication 801, 802 - hearsay |
| 1073 | Video re BruxZir Solid Zirconia - Indications & Clinical Technicians, Chapter 5 undated (KDA003537) | 901 - authentication 801, 802 - hearsay |
| 1074 | Video re Updated BruxZir Cleaning, Cementing and Bonding Protocol undated (KDA003538) | 901 - authentication 801, 802 - hearsay |
| 1075 | Video re BruxZir Clinical Indications - Scientific Validation undated (KDA003539) mp4 file | 901 - authentication 801, 802 - hearsay |
| 1076 | Video re BruxZir Solid Zirconia The Best Product Innovation Award from Tosoh Corporation dated 12/6/10 (KDA003539) wav file | 901 - authentication 801, 802 - hearsay |
| 1077 | Video re First Look at BruxZir Solid Zirconia Bridge to Replace a Failed PFM Roundhouse Bridge (Glidewell) undated (KDA003540) | 901 - authentication 801, 802 - hearsay |
| 1078 | Video re Removal of BruxZir Crown Video undated (GDC00000390) | 901 - authentication 801, 802 - hearsay |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1079 | Video re BruxZir Solid Zirconia Hammer Test: BruxZir vs PFM Video undated (GDC00000399) | 901 - authentication<br>801, 802 - hearsay |
| 1080 | Dr. Babineau Lab Note and Prescription Note dated 10/19/11 (KDA001928-001929) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 1081 | Dr. Wooton Lab Note and Prescription Note dated 11/11/11 (KDA001974-001976) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 1082 | Dr. Wu Lab Note and Prescription Note dated 04/27/12 (KDA001991-001992) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 1083 | Dr. Wilson Lab Note and Prescription Note dated 07/30/12 (KDA002712-002714) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1084 | Dr. Wilson Lab Note and Prescription Note dated 08/02/12 (KDA002715-002716) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 1085 | Dr. Lee Lab Note and Prescription Note dated 04/20/12 (KDA001989-001990) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 1086 | Dr. Usmani Lab Note and Prescription Note dated 10/28/11 (KDA003399-003402) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 1087 | Dr. Wolfson Lab Note and Prescription Note dated 08/14/12 (KDA002686-002687) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |

| | Exhibit A Glidewell's Trial Exhibit Objections | |
|---|---|---|
| Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc. | | |
| Case Number: SACV11-01309 | | |
| No. of Exhibit | Description | Glidewell's Objections |
| 1088 | Dr. Ting Lab Note and Prescription Note dated 11/1/11 (KDA001962-001963) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1089 | Dr. Tashiro Lab Note and Prescription Note dated 08/01/12 (KDA002688-002689) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1090 | Dr. Shaffer Lab Note and Prescription Note dated 03/02/12 (KDA002007-002008) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1091 | Dr. Suss Lab Note and Prescription Note dated 08/10/12 (KDA002700-002701) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1092 | Dr. Tobin Lab Note and Prescription Note dated 10/18/11 (KDA001936-001937) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1093 | Dr. Shaffer Lab Note and Prescription Note dated 05/03/12 (KDA003494-003495) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1094 | Dr. Stephens Lab Note and Prescription Note dated 10/24/11 (KDA001950-001951) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1095 | Dr. Scheff Lab Note and Prescription Note dated 05/03/12 (KDA001997-001998) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1096 | Dr. Sibley Lab Note and Prescription Note dated 10/20/11 (KDA001947-001949) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1097 | Dr. Sweet Lab Note and Prescription Note dated 08/07/12 (KDA002721-002722) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1098 | Dr. Sweet Lab Note and Prescription Note dated 08/09/12 (KDA002723-002724) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1099 | Dr. Sweet Lab Note and Prescription Note dated 08/09/12 (KDA002725-002726) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |

| | Exhibit A Glidewell's Trial Exhibit Objections | |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 1100 | Dr. Richardson Case Note and Prescription Note dated 11/09/11 (KDA001970-001971) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1101 | Dr. Richardson Lab Note and Prescription Note dated 05/04/12 (KDA002005-002006) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1102 | Dr. Richardson Lab Note and Prescription Note dated 05/14/12 (KDA002020-002021) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1103 | Drs. Ramellini Lab Note and Prescription Note dated 04/27/12 (KDA001993-001994) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |

| Exhibit A Glidewell's Trial Exhibit Objections | | |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 1104 | Drs. Ramellini Lab Note and Prescription Note dated 07/30/12 (KDA002708-002709) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1105 | Dr. Razzano Lab Note and Prescription Note dated 11/4/11 (KDA003412-003413) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1106 | Dr. Rana Lab Note and Prescription Note dated 10/21/11 (KDA001945-001946) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1107 | Dr. Ritchie Lab Note and Prescription Note dated 05/09/12 (KDA002012-002013) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1108 | Dr. Rana Lab Note and Prescription Note dated 03/09/12 (KDA001981-001982) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1109 | Dr. Rana Lab Note and Prescription Note dated 05/03/12 (KDA003486-003488) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1110 | Dr. Rana Lab Note and Prescription Note dated 02/24/12 (KDA001979-001980) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1111 | Dr. Rana Lab Note and Prescription Note dated 03/16/12 (KDA001985-001986) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |

| Exhibit A Glidewell's Trial Exhibit Objections | | |
|---|---|---|
| Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc. | | |
| Case Number: SACV11-01309 | | |
| No. of Exhibit | Description | Glidewell's Objections |
| 1112 | Dr. Murphy Lab Note and Prescription Note dated 05/11/12 (KDA002028-002029) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1113 | Dr. Murphy Lab Note and Prescription Note dated 11/11/11 (KDA001972-001973) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1114 | Dr. Myers Lab Note and Prescription Note dated 11/03/11 (KDA001964-001965) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1115 | Dr. McVicker Lab Note and Prescription Note dated 08/15/12 (KDA002696-002697) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |

| Exhibit A Glidewell's Trial Exhibit Objections | | |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 1116 | Dr. McCarthy Lab Note and Prescription Note dated 03/28/12 (KDA001987-001988) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1117 | Dr. McNicholas Lab Note and Prescription Note dated 10/28/11 (KDA001958-001959) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1118 | Manhattan Lab Note and Prescription Note dated 07/31/12 (KDA002710-002711) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1119 | Dr. Mead Lab Note and Prescription Note dated 08/09/12 (KDA002704-002705) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1120 | Dr. McDavid Lab Note and Prescription Note dated 08/10/12 (KDA002702-002703) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1121 | Dr. Ortiz Lab Note and Prescription Note dated 04/26/12 (KDA001995-001996) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1122 | Dr. McNicholas Lab Note and Prescription Note dated 10/26/11 (KDA001952-001953) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1123 | Dr. LaRoche Lab Note and Prescription Note dated 10/18/11 (KDA001934-001935) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1124 | Dr. Jacquinot Lab Note and Prescription Note dated 10/19/11 (KDA001940-001942) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1125 | Dr. Jacquinot Lab Note and Prescription Note dated 10/19/11 (KDA001938-001939) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1126 | Dr. Karmazin Lab Note dated 10/21/11 (KDA003371-003373) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1127 | Dr. Harris Case Note and Prescription Note dated 10/26/11 (KDA001956-001957) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1128 | Dr. Hughes Lab Note and Prescription Note dated 11/11/11 (KDA001977-001978) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1129 | Dr. Razzano Lab Note and Prescription Note dated 05/09/12 (KDA002014-002015) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1130 | Dr. Razzano Lab Note and Prescription Note dated 10/20/11 (KDA003363-003366) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1131 | Drs. Ramellini Lab Note and Prescription Note dated 08/08/12 (KDA002729-002730) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| colspan="3" | **Exhibit A Glidewell's Trial Exhibit Objections** | |

| | |
|---|---|
| **Exhibit A Glidewell's Trial Exhibit Objections** | |
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| **Case Number: SACV11-01309** | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| 1132 | Drs. Ramellini Lab Note and Prescription Note dated 08/03/12 (KDA002727-002728) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 1133 | Dr. Fowkes Lab Note and Prescription Note dated 05/09/12 (KDA002016-002017) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 1134 | Dr. Fuhrman Lab Note and Prescription Note dated 05/14/12 (KDA002024-002025) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 1135 | Dr. Flor Lab Note and Prescription Note dated 08/21/12 (KDA002684-002685) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1136 | Dr. Fuhrman Lab Note and Prescription Note dated 08/1/12 (KDA002717-002718) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1137 | Dr. Dunne Prescription Note dated 05/10/12 (KDA002009) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1138 | Dr. Fasoli Lab Notes and Lab Case Detail dated 08/14/12 (KDA002698-002699) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1139 | Manhattan Lab Note and Prescription Note dated 10/17/11 (KDA001930-001931) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |

| Exhibit A Glidewell's Trial Exhibit Objections | | |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 1140 | Dr. Campbell Lab Note and Prescription Note dated 10/17/11 (KDA003347-003349) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1141 | Dr. Clayton Lab Note and Prescription Note dated 05/14/12 (KDA002026-002027) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1142 | Kickapoo Tribal Health Center Lab Note and Prescription Note dated 10/14/11 (KDA001943-001944) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1143 | Dr. Callahan Lab Note and Prescription Note dated 07/30/12 (KDA002706-002707) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |

| | Exhibit A Glidewell's Trial Exhibit Objections | |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 1144 | Dr. Caddell Lab Note and Prescription Note dated 05/03/12 (KDA002003-002004) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1145 | Dr. Colleran Lab Note and Prescription Note dated 08/14/12 (KDA002694-002695) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1146 | Dr. Belton Lab Note and Lab Case Detail dated 03/08/12 (KDA001983-001984) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1147 | Dr. Belton Lab Note and Lab Case Detail dated 05/07/12 (KDA002001-002002) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
|  | **Case Number: SACV11-01309** | |
| 1148 | Dr. Brady Lab Note and Prescription Note dated 08/02/12 (KDA002692-002693) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1149 | Dr. Belton Lab Note and Lab Case Detail dated 11/03/11 (KDA001966-001967) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1150 | Dr. Bailey Lab Note and Prescription Note dated 10/26/11 (KDA001954-001955) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1151 | Dr. Bailey Lab Note and Prescription Note dated 05/03/12 (KDA002010-002011) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |

| Exhibit A Glidewell's Trial Exhibit Objections | | |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 1152 | Dr. Bailey Lab Note and Prescription Note dated 05/07/12 (KDA001999-002000) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 1153 | Dr. Busch Lab Note and Prescription Note dated 08/03/12 (KDA002733-002734) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 1154 | Drs. Bonner Lab Note and Prescription Note dated 05/15/12 (KDA002030-002031) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |
| 1155 | Dr. Brenner Lab Note and Prescription Note dated 08/02/12 (KDA002719-002720) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant<br>403 - more prejudicial than probative |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1156 | Dr. Brenner Lab Note and Prescription Note dated 08/06/12 (KDA002731-002732) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1157 | Dr. Chan Lab Note and Prescription Note dated 05/01/12 (KDA003478-003480) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1158 | Dr. Gonzales Lab Note dated 11/21/11 (KDA003419-003420) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1159 | Dr. Jackson Lab Note dated 10/21/11 (KDA003375-003377) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1160 | Dr. Colkmire Lab Note and Prescription Note dated 05/16/11 (KDA003319-003322) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1161 | Dental Care Lab Note and Prescription Note dated 10/16/11 (KDA003386-003387) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1162 | A Perfect Smile Lab Note and Prescription Note dated 10/18/11 (KDA003378-003379) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1163 | Lab Note dated 05/07/12 (KDA003502) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1164 | Lab Note dated 10/20/11 (KDA003367) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1165 | Lab Note dated 10/24/11 (KDA003383) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1166 | Dr. Brandon Prescription Note dated 05/14/12 (KDA003497) | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness 402 - irrelevant 403 - more prejudicial than probative |
| 1167 | Ex. 136 – Assemblage of web pages from Glidewell's authorized dental labs | |
| 1168 | Ex. 137 – Assemblage of prescription forms from Glidewell's authorized dental labs | |
| 1169 | Intentionally Left Blank | |
| 1170 | Website printout from Atlas Dental All Ceramic BruxZir undated | |
| 1171 | Website printout from Bauer Dental Studio BruxZir undated (KDA002883-2884) | |
| 1172 | Website printout from Beverly Hills Dental Studio BruxZir undated (KDA002890) | |
| 1173 | Intentionally Left Blank | |
| 1174 | Website printout from Continental Dental Labs of CA BruxZir undated (KDA002914) | |
| 1175 | Website printout from Continental Dental Laboratory BruxZir undated (KDA002918) | |

| | Exhibit A Glidewell's Trial Exhibit Objections | |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 1176 | Website printout from CreoDent Prosthetics BruxZir undated (KDA002922-2923) | |
| 1177 | Website printout from DeLux Dental Laboratory, Authorized BruxZir Laboratory undated (KDA002930) | |
| 1178 | Brochure - How to Gain Patient Acceptance, Winter 2012 (KDA002937-2938) | |
| 1179 | Website printout from Dental Arts Laboratories, Inc., DAL Products & Services undated (KDA002942) | |
| 1180 | Advertisement Zir-Cast Full contour Zirconia undated (KDA002980-2981) | |
| 1181 | Drake Laboratories Prescription Form undated (KDA002982) | |
| 1182 | Eclipse Dental Prescription Form undated (KDA002984-002985) | |
| 1183 | Advertisement Eclipse Dental BruxZir undated (KDA002986-002987) | |
| 1184 | Website Printout Elegant Dental Laboratories BruxZir undated (KDA002988) | |
| 1185 | Elegant Dental Laboratories Prescription form undated (KDA002989) | |
| 1186 | Eliason Dental Laboratory Prescription form undated (KDA002990) | |
| 1187 | Website printout from Eliason Dental Lab BruxZir undated (KDA002991-002992) | |
| 1188 | Excel Berger Prescription form undated (KDA002993) | |
| 1189 | Website printout Excel Berger BruxZir undated (KDA002994-002995) | |
| 1190 | Website printout FludDental BruxZir undated (KDA002997-002998) | |
| 1191 | Brochure Fox Dental Laboratory BruxZir undated (KDA003000-003001) | |
| 1192 | Intentionally Left Blank | |
| 1193 | Intentionally Left Blank | |
| 1194 | Website printout from Zahn Dental Zirlux FC undated (KDA003019-003020) | |
| 1195 | Website printout from Ito & Koby Dental Studio BruxZir undated (KDA003029-003030) | |
| 1196 | Intentionally Left Blank | |
| 1197 | Website printout from Keller Exceeding Expectations BruxZir undated (KDA003133-003134) | |
| 1198 | Website printout from Kiess Kraft Dental Laboratory BruxZir undated (KDA003135-003136) | |
| 1199 | Intentionally Left Blank | |
| 1200 | Website printout from LVDDS BruxZir undated (KDA003145) | |
| 1201 | BruxZir, An excellent alternative… undated (KDA003148) | |
| 1202 | Intentionally Left Blank | |
| 1203 | Website printout Products BruxZir undated (KDA003154) | |
| 1204 | Website printout from Midtown Dental Laboratory BruxZir undated (KDA003156-003157) | |
| 1205 | Intentionally Left Blank | |
| 1206 | Website printout from Mr. Crown Dental Studio BruxZir undated (KDA003164-003165) | |
| 1207 | Website printout from New Era Dental Arts undated (KDA003172) | |

| | Exhibit A Glidewell's Trial Exhibit Objections | |
|---|---|---|
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 1208 | Website printout from New Image Dental Laboratory undated (KDA003173) | |
| 1209 | Website printout from Nichols Dental Lab BruxZir undated (KDA003178) | |
| 1210 | Intentionally Left Blank | |
| 1211 | Website printout from Olson Dental Laboratory BruxZir undated | |
| 1212 | Website printout from Oral Arts Dental Laboratories BruxZir undated (KDA003183-003184) | |
| 1213 | Website printout from Oral Arts Dental Laboratories BruxZir Crowns and Bridges undated (KDA003186-003187) | |
| 1214 | Website printout from Oral Arts Dental Laboratories Products undated (KDA003189-003190) | |
| 1215 | Website printout from Oral Designs BruxZir undated (KDA003192) | |
| 1216 | Website printout from Oral Tech Dental Laboratory BruxZir undated (KDA003194-003195) | |
| 1217 | Intentionally Left Blank | |
| 1218 | Intentionally Left Blank | |
| 1219 | Website printout from Peterman Dental Laboratory BruxZir undated (KDA003207-003208) | |
| 1220 | Website printout from Pfisterer Auderer Dental Laboratory BruxZir undated (KDA003210-003211) | |
| 1221 | Website printout from R-Dent Dental Laboratory BruxZir undated (KDA003221-003222) | |
| 1222 | Website printout from Rogers Dental Laboratories BruxZir undated (KDA003227) | |
| 1223 | Website printout from Saber Dental Studio Products undated (KDA003230-003231) | |
| 1224 | Website printout from Salem Dental Laboratory BruxZir undated (KDA003234-003235) | |
| 1225 | Website printout from Scrimpshire Dental Studio undated (KDA003237) | |
| 1226 | Website printout from Sherer Dental Lab undated (KDA003240) | |
| 1227 | Intentionally Left Blank | |
| 1228 | Website printout from Stern Empire Dental Laboratory BruxZir undated (KDA003245-003246) | |
| 1229 | Website printout from Stern Reed Associates Dental Laboratory undated (KDA003248-003249) | |
| 1230 | Website printout from Stewart Dental Laboratories BruxZir undated (KDA003250) | |
| 1231 | Website printout from Thayer Dental Laboratory undated (KDA003261-003262) | |
| 1232 | Website printout from The Lab 2000 re Before and After Pictures re Products BruxZir, Emax and Captek undated (KDA003264) | |
| 1233 | Website printout from The Point Dental Studio re "NobleTitan Introducing Your Next Generation CAD/CAM Alloy: Replacing Noble & High Noble Metals" undated (KDA003267-002367) | |

**Exhibit A Glidewell's Trial Exhibit Objections**

**Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.**

**Case Number: SACV11-01309**

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| 1234 | Website printout from Thoele Dental Laboratory re Products "More Brawn than Beauty" undated (KDA003270-003271) | |
| 1235 | Website printout from TLC Dental Laboratory Website Printout re Products and BruxZir "More Brawn than Beauty" undated (KDA003273-003274) | |
| 1236 | Website Printout from Trachsel Dental Studio re Products and BruxZir Bridge and Crown undated (KDA003278) | |
| 1237 | Website Printout from Treasure Dental Studio re Products and BruxZir Solid Zirconia Crowns and Bridges undated (KDA003281) | |
| 1238 | Website Printout from Vitality Dental Arts re Products BruxZir Full Contour Zirconia undated (KDA003286-003287) | |
| 1239 | Website Printout from Wornson Polzin Dental Laboratory re Products and BruxZir undated (KDA003291-003293) | |
| 1240 | Intentionally Left Blank | |
| 1241 | Website Printout from Zimek Laboratories re Products and BruxZir Solid Zirconia undated (KDA003297) | |
| 1242 | Website Printout from Zinser Dental Lab re Monolithic Zirconia and Authorized BruxZir Lab undated (KDA003298-003299) | |
| 1243 | Intentionally Left Blank | |
| 1244 | Website Printout from Accudent Dental Lab re List of Lab Products including Zirconia Crowns and Authorized BruxZir Lab undated (KDA004775) | |
| 1245 | Website Printout from Applegate Dental Ceramics re Zirconia Crowns and Patient Benefits undated (KDA004778) | |
| 1246 | Website Printout from Arcari Dental Laboratory re Products re BruxZir undated (KDA004779-004780) | |
| 1247 | Website Printout from Artistic Dental Lab re Special Offer for BruxZir for First time BruxZir users undated (KDA004781-004782) | |
| 1248 | Intentionally Left Blank | |
| 1249 | Website Printout from Axis Dental re Zirconia Polisher Set and Various Promotional Offers undated (KDA004789-004790) | |
| 1250 | Website Printout from Becker Dental Laboratory re BruxZir Solid Zirconia and Authorized BruxZir Laboratory undated (KDA004794-004795) | |
| 1251 | Website Printout from Bigler Dental Ceramics re BruxZir Solid Zirconia Virtually Chip-Proof Crown and Bridges undated (KDA004796-004797) | |
| 1252 | Intentionally Left Blank | |
| 1253 | Website Printout from Burdette Dental Lab re Fixed Products re MicroZ and BruxZir undated (KDA004804-004807) | |
| 1254 | Intentionally Left Blank | |
| 1255 | Intentionally Left Blank | |
| 1256 | Website Printout from Dental Art Laboratories re BruxZir "More Brawn than Beauty" undated (KDA004810-004811) | |
| 1257 | Albensi Laboratories Prescription Form undated (KDA002864) | |
| 1258 | Apex Dental Milling Prescription Form undated (KDA002867) | |
| 1259 | ADC Applegate Dental Ceramics Prescription Form undated (KDA002868) | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1260 | Arcari Dental Laboratory Prescription Form undated (KDA002869-002870) | |
| 1261 | Aronovitch Dental Laboratory Prescription From No. 172759 undated (KDA002872) | |
| 1262 | Arrowhead Dental Laboratory Prescription Form undated (KDA002875-002876) | |
| 1263 | Artistic Dental Lab Prescription Form undated (KDA002877-002878) | |
| 1264 | Atlas Dental Prescription Form undated (KDA002880) | |
| 1265 | Bauer Dental Studios Prescription Form undated (KDA002882) | |
| 1266 | BDL Prosthetics BioTemps Dental Laboratory Prosthetics Division Prescription Form undated (KDA002885-002886) | |
| 1267 | Becher Dental Laboratory Prescription Form No. 20001 undated | |
| 1268 | Beverly Hills Dental Studio Prescription Form undated (KDA002888-002889) | |
| 1269 | Burdette Dental Lab Prescription Form undated (KDA002896) | |
| 1270 | Continental Dental Laboratories of California Prescription Form undated (KDA002915-002916) | |
| 1271 | Continental Dental Laboratory Prescription Form undated (KDA002917) | |
| 1272 | CreoDent Prosthetics Prescription Form undated (KDA002920-002921) | |
| 1273 | Crown Dental Studio Prescription Form undated (KDA002924) | |
| 1274 | D.H. Baker Dental Laboratory Prescription Form undated (KDA002927) | |
| 1275 | DA Dental Arts Laboratories Prescription Form undated (KDA002939- | |
| 1276 | Dental Masters Laboratory Prescription Form undated (KDA002944-002945) | |
| 1277 | DentalLab.com Prescription Form undated (KDA002946-002947) | |
| 1278 | Dentek Dental Laboratories Prescription Form undated (KDA002950) | |
| 1279 | DigiTech Dental Restorations Prescription Form undated (KDA002974-002975) | |
| 1280 | Drake Laboratories Prescription Form undated (KDA002982) | |
| 1281 | Eclipse Dental Prescription Form undated (KDA002984-002985) | |
| 1282 | EDL Elegant Dental Laboratories Prescription Form undated (KDA002989) | |
| 1283 | Excel Berger Prescription Form undated (KDA002993) | |
| 1284 | Flud Dental Laboratory Prescription Form undated (KDA002996) | |
| 1285 | Fox Dental Laboratory Prescription Form undated (KDA002999) | |
| 1286 | G&H Dental Arts, Inc. Prescription Form undated (KDA003002) | |
| 1287 | Gnathodontics, LTD. Prescription Form undated (KDA003004-003005) | |
| 1288 | Great Southwest Dental Laboratory Prescription Form undated (KDA003008) | |
| 1289 | Green Dental Laboratories Prescription Form undated (KDA003011) | |
| 1290 | HDS Harrison Dental Studio Prescription Form undated (KDA003014) | |
| 1291 | Ideal Dental Laboratory Prescription Form undated (KDA003021) | |
| 1292 | Ikon Dental Design Prescription Form undated (KDA003024) | |
| 1293 | IDAK Innovative Dental Arts Prescription Form undated (KDA003025- | |

| | Exhibit A Glidewell's Trial Exhibit Objections | |
|---|---|---|
| colspan=3: **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** |
| colspan=3: **Case Number: SACV11-01309** |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 1294 | Ito & Koby Dental Studio Prescription Form undated (KDA003028) | |
| 1295 | Iverson Dental Laboratories Prescription Form undated (KDA003031-003032) | |
| 1296 | Keiss Kraft Dental Laboratory Prescription Form undated (KDA003137) | |
| 1297 | Las Vegas Dental Studio Prescription Form undated (KDA003140-003141) | |
| 1298 | LVDDS Las Vegas Digital Dental Solutions Prescription Form undated (KDA003143-003144) | |
| 1299 | Lord's Dental Studio, Inc. Prescription Form undated (KDA003146) | |
| 1300 | Lumident Prescription Form undated (KDA003147) | |
| 1301 | Mallow-Tru Dental Studio Prescription Form undated (KDA003149) | |
| 1302 | Maverick Dental Laboratories Prescription Form undated (KDA003152-003153) | |
| 1303 | Midtown Dental Laboratory Prescription Form undated (KDA003155) | |
| 1304 | Mobile Dental Design Prescription Form undated (KDA003158) | |
| 1305 | Mr. Crown Dental Studio Prescription Form undated (KDA003163) | |
| 1306 | Natural Arts Dental Laboratory Prescription Form undated (KDA003167) | |
| 1307 | NEO Dental Laboratory NEO Milling Center Prescription Form undated (KDA003168) | |
| 1308 | New Era Dental Arts Prescription Form undated (KDA003171) | |
| 1309 | NDL Newtech Dental Laboratories Prescription Form undated (KDA003175) | |
| 1310 | Nextek Dental Studios Prescription Form undated (KDA003177) | |
| 1311 | Olson Dental Laboratory Prescription Form undated (KDA003181) | |
| 1312 | Oral Arts Dental Laboratories Prescription Form undated (KDA003185) | |
| 1313 | Oral Arts Dental Laboratories Prescription Form undated (KDA003188) | |
| 1314 | Oral Design Prescription Form undated (KDA003191) | |
| 1315 | Oral Tech Dental Prescription Form undated (KDA003193) | |
| 1316 | PDA Pacific Dental Arts Prescription Form undated (KDA003196) | |
| 1317 | Parkway Dental Lab Prescription Form undated (KDA003198) | |
| 1318 | PCS Dental Laboratory Prescription Form undated (KDA003201) | |
| 1319 | Peterman Dental Lab Prescription Form undated (KDA003206) | |
| 1320 | Pfisterer-Auderer Dental Laboratory Prescription Form undated (KDA003209) | |
| 1321 | Intentionally Left Blank | |
| 1322 | Prosthetech Prescription Form undated (KDA003219) | |
| 1323 | Roe Dental Laboratories Prescription Form undated (KDA003225) | |
| 1324 | Saber Dental Studio Prescription Form undated (KDA003228) | |
| 1325 | Salen Dental Laboratory Prescription Form undated (KDA003233) | |
| 1326 | Scrimpshire Dental Studio Prescription Form undated (KDA003236) | |
| 1327 | Sherer Dental Laboratory Prescription Form undated (KDA003238-003239) | |
| 1328 | Spartan Dental Lab Prescription Form undated (KDA003243) | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1329 | Stern Reed Associates Prescription Form undated (KDA003247) | |
| 1330 | Thayer Dental Laboratory Inc. Prescription Form undated (KDA003257-003258) | |
| 1331 | The Lab 2000, Inc. Prescription Form undated (KDA003263) | |
| 1332 | The Point Dental Studio, LLC Prescription Form undated (KDA003265-003266) | |
| 1333 | Thoele Dental Laboratory Prescription Form undated (KDA003269) | |
| 1334 | TLC Dental Laboratory Prescription Form undated (KDA003272) | |
| 1335 | Trachsel Dental Studio, Inc. Prescription Form undated (KDA003275-003276) | |
| 1336 | Trachsel Dental Studio Prescription From undated (KDA003277) | |
| 1337 | Treasure Dental Studio Prescription From undated (KDA003279) | |
| 1338 | VIA Digital Solutions Prescription Form undated (KDA003282-003283) | |
| 1339 | Western Dental Arts, Inc. Prescription Form undated (KDA003288-003289) | |
| 1340 | Ziemek Laboratories Prescription Form undated (KDA003296) | |
| 1341 | Lafayette Dental Lab Prescription Form undated (KDA003304) | |
| 1342 | Keating's Second Amended Answer, Affirmative Defenses, and Counterclaims dated 10/26/12 | 801, 802 - hearsay |
| 1343 | Updated Financial Information | |
| 1344 | Demonstrative 001 | |
| 1345 | Demonstrative 002 | |
| 1346 | Demonstrative 003 | |
| 1347 | Demonstrative 004 | |
| 1348 | Demonstrative 005 | |
| 1349 | Demonstrative 006 | |
| 1350 | Demonstrative 007 | |
| 1351 | Demonstrative 008 | |
| 1352 | Demonstrative 009 | |
| 1353 | Demonstrative 010 | |
| 1354 | Demonstrative 011 | |
| 1355 | Demonstrative 012 | |
| 1356 | Demonstrative 013 | |
| 1357 | Demonstrative 014 | |
| 1358 | Demonstrative 015 | |
| 1359 | Demonstrative 016 | |
| 1360 | Demonstrative 017 | |
| 1361 | Demonstrative 018 | |
| 1362 | Demonstrative 019 | |
| 1363 | Demonstrative 020 | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1364 | Demonstrative 021 | |
| 1365 | Demonstrative 022 | |
| 1366 | Demonstrative 023 | |
| 1367 | Demonstrative 024 | |
| 1368 | Demonstrative 025 | |
| 1369 | Demonstrative 026 | |
| 1370 | Demonstrative 027 | |
| 1371 | Demonstrative 028 | |
| 1372 | Demonstrative 029 | |
| 1373 | Demonstrative 030 | |
| 1374 | Demonstrative 031 | |
| 1375 | Demonstrative 032 | |
| 1376 | Demonstrative 033 | |
| 1377 | Demonstrative 034 | |
| 1378 | Demonstrative 035 | |
| 1379 | Demonstrative 036 | |
| 1380 | Demonstrative 037 | |
| 1381 | Demonstrative 038 | |
| 1382 | Demonstrative 039 | |
| 1383 | Demonstrative 040 | |
| 1384 | Demonstrative 041 | |
| 1385 | Demonstrative 042 | |
| 1386 | Demonstrative 043 | |
| 1387 | Demonstrative 044 | |
| 1388 | Demonstrative 045 | |
| 1389 | Demonstrative 046 | |
| 1390 | Demonstrative 047 | |
| 1391 | Demonstrative 048 | |
| 1392 | Demonstrative 049 | |
| 1393 | Demonstrative 050 | |
| 1394 | Demonstrative 051 | |
| 1395 | Demonstrative 052 | |
| 1396 | Demonstrative 053 | |
| 1397 | Demonstrative 054 | |
| 1398 | Demonstrative 055 | |
| 1399 | Demonstrative 056 | |
| 1400 | Demonstrative 057 | |

| \multicolumn{3}{c}{**Exhibit A Glidewell's Trial Exhibit Objections**} |
| --- | --- | --- |

**Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.**

**Case Number: SACV11-01309**

| No. of Exhibit | Description | Glidewell's Objections |
| --- | --- | --- |
| 1401 | Demonstrative 058 | |
| 1402 | Demonstrative 059 | |
| 1403 | Demonstrative 060 | |
| 1404 | Demonstrative 061 | |
| 1405 | Demonstrative 062 | |
| 1406 | Demonstrative 063 | |
| 1407 | Demonstrative 064 | |
| 1408 | Demonstrative 065 | |
| 1409 | Demonstrative 066 | |
| 1410 | Demonstrative 067 | |
| 1411 | Demonstrative 068 | |
| 1412 | Demonstrative 069 | |
| 1413 | Demonstrative 070 | |
| 1414 | Demonstrative 071 | |
| 1415 | Demonstrative 072 | |
| 1416 | Demonstrative 073 | |
| 1417 | Demonstrative 074 | |
| 1418 | Demonstrative 075 | |
| 1419 | Demonstrative 076 | |
| 1420 | Demonstrative 077 | |
| 1421 | Demonstrative 078 | |
| 1422 | Demonstrative 079 | |
| 1423 | Demonstrative 080 | |
| 1424 | Demonstrative 081 | |
| 1425 | Demonstrative 082 | |
| 1426 | Demonstrative 083 | |
| 1427 | Demonstrative 084 | |
| 1428 | Demonstrative 085 | |
| 1429 | Demonstrative 086 | |
| 1430 | Demonstrative 087 | |
| 1431 | Demonstrative 088 | |
| 1432 | Demonstrative 089 | |
| 1433 | Demonstrative 090 | |
| 1434 | Demonstrative 091 | |
| 1435 | Demonstrative 092 | |
| 1436 | Demonstrative 093 | |
| 1437 | Demonstrative 094 | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1438 | Demonstrative 095 | |
| 1439 | Demonstrative 096 | |
| 1440 | Demonstrative 097 | |
| 1441 | Demonstrative 098 | |
| 1442 | Demonstrative 099 | |
| 1443 | Demonstrative 100 | |
| 1444 | Website printout from Assured Dental Lab re Products and Services printed 11/26/12 (4 pages) | |
| 1445 | Website printout from Authentic Dental Lab re Restorative Options printed 11/26/12 (5 pages) | |
| 1446 | Website printout from China Dental Outsourcing re Products and All Ceramic: All Zirconia for Bruxers printed 11/26/12 (4 pages) | |
| 1447 | Website printout from Continental Dental Laboratories re CAD / CAM & Non-Metallic printed 11/26/12 (2 pages) | |
| 1448 | Website Printout from Pittman Dental Laboratory re Zirconia printed 11/26/12 (1 page) | |
| 1449 | Website printout from Somer Dental Laboratories re Full Contour Zirconia Crowns printed 11/26/12 (2 pages) | |
| 1450 | Website printout from Trachsel Dental Studio re Products printed 11/26/12 (1 page) | |
| 1451 | Website printout from York Dental Laboratory re Products printed 11/26/12 (2 pages) | |
| 1452 | Website printout from Showcase Dental Laboratory Zirconia Products printed 11/26/12 (1 page) | |
| 1453 | Website printout from Tosch Laboratory re LUNA Full Contour Translucent All Zirconia Crowns printed 11/26/12 (2 pages) | |
| 1454 | Website printout from Bio Cad Dental re Solid Zirconia printed 11/26/12 (2 pages) | |
| 1455 | Website printout from Origin Cad Cam re Zirconia Products printed 11/26/12 (3 pages) | |
| 1456 | Website printout from Solutions 3M re Products - Lava Zirconia and Lava DVS Full Contour Digital Crown printed 11/26/12 (6 pages) | |
| 1457 | Website printout from Dental Prosthetic Services re Products printed 11/26/12 (1 page) | |
| 1458 | Website printout from 5 Axis Dental Design Center re Full Zirconia Crowns printed 11/26/12 (2 pages) | |
| 1459 | Website printout from Bayshore Dental Studio re Zirconia Crown Dental Lab printed 11/26/12 (1 page) | |
| 1460 | Website printout from Advanced Dental Technologies re ADT Full Zirconia printed 11/26/12 (2 pages) | |
| 1461 | Website printout from Advanced Dental Technologies re Z-Crown Solid Zirconia printed 11/26/12 (2 pages) | |
| 1462 | Website printout from NuSmile re Product List - ZR printed 11/26/12 (2 | |

| | Exhibit A Glidewell's Trial Exhibit Objections | |
|---|---|---|
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
|  | **Case Number: SACV11-01309** | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 1463 | Website printout from Crown Dental Laboratory re Zirconia Products and Crown and Bridge printed 11/26/12 (4 pages) | |
| 1464 | Website printout from CAP US re Full Contour Zirconia Product printed 11/26/12 (2 pages) | |
| 1465 | Website printout from Roe Dental Laboratory re TLZirconia printed 11/26/12 (3 pages) | |
| 1466 | Website printout from Trademark Electronic Search System re Search (*brux*[bi,ti] not dead[ld]) printed 11/30/12 (2 pages) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 1467 | Website printout from Trademark Electronic Search System re BRUX-EZE Trademark (Reg. No. 2,473,238) printed 11/30/12 (2 pages) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 1468 | Website printout from Trademark Electronic Search System re NobelProcera Trademark (Reg. No. 3,737,243) printed 11/30/12 (2 pages) | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 1469 | Website Printout from Keating Dental Arts re KDZ Family printed 10/16/12 (KDA004232-004233) | |
| 1470 | Keating Dental Arts Email Sheet "KDZ Bruxer: Beauty so strong, it will change your practice" (http://www.keatingdentalarts.com/images/EmailSheet_KDZBruxSM.pdf) undated (GDC00002487) | |
| 1471 | Images Email Sheet KDZBruxSM-URL Screen Cap "KDZ Bruxer: Beauty so strong, it will change your practice" (GDC00002488) | |
| 1472 | Website printout from Keating Dental Arts re KDZ Bruxer (http://www.keatingdentalarts.com/products/kdz_bruxer.php) undated (GDC00002489-00002490) | |
| 1473 | Assemblage of web pages from Glidewell's authorized dental labs | |
| 1474 | Total sales of BruxZir (YTD '09, '10, '11 and '12) produced to Keating on 08/21/2012 | |
| 1475 | Documents relied upon by D. Franklyn | |
| 1476 | Documents relied upon by R. Goldstein | |
| 1477 | BruxZir crown (physical exhibit) | |
| 1478 | KDZ Bruxer crown (physical exhibit) | |
| 1479 | BruxZir milling blanks (physical exhibit) | |
| 1480 | BruxZir milling blanks (physical exhibit) | |
| 1481 | BruxZir coloring liquid (physical exhibit) | |
| 1482 | Weekly production reports dated from 06/25/09 to 12/28/12 (GDC00002599-00005682) | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1483 | BruxZir Marketing Expenses 2009 through 12/28/12 (GDC00005737-5744) | |
| 1484 | BruzZir Marketing Expense Detail (GDC00005745-5753) | |
| 1485 | List of Authorized BruxZir Labs from BruxZir.com website (GDC00002491-2500) | |
| 1486 | Order fulfillment for Dr. Jim Lee dated 04/25/12 (KDA003305) | |
| 1487 | Prescription form for Dr. Jim Lee dated 05/05/12 (KDA003306) | |
| 1488 | Keating 2012 Fee Schedule (KDA004421-4422) | |
| 1489 | Website printout from Keating webpage printed 10/17/12 (KDA004234) | |
| 1490 | Website printout from Keating webpage printed 10/17/12 (KDA004235) | |
| 1491 | Website printout from Keating webpage printed 01/03/13 (GDC00005758-5759) | |
| 1492 | Clinical Videos Downloadable for Authorized BruxZir Lab in the Password Protected Area of the BruxZir Technical Resources Website (GDC00002501-2513) | |
| 1493 | Cerec In-Lab System Protocol - Technical Resources (GDC00002514-2517) | |
| 1494 | BruxZir Training Manual - Technical Resources (GDC00002518-2523) | |
| 1495 | Technical Update: Do Not Use Discs To Finish Full-Contour Zirconia - Technical Resources (GDC00002524-2525) | |
| 1496 | Technical Update: Improved BruxZir Esthetics Thru Ultrasonic Cleaning - Technical Resources (GDC00002526-2527) | |
| 1497 | BruxZir Milling Blanks: Instructions for Use - Technical Resources (GDC00002528-2529) | |
| 1498 | August 22, 2012 Technical Update: Adjusting and Polishing BruxZir crowns & bridges - Technical Resources (GDC00002530) | |
| 1499 | August 22, 2012 Technical Update: Seating BruxZir and other zirconia-based crowns & bridges - Technical Resources (GDC00002531) | |
| 1500 | BruxZir Vacuum Chamber: Instructions for Use - Technical Resources (GDC00002532-2533) | |
| 1501 | 3Shape Scan & Design Systems Brochure - Lab Resources (GDC00002534-2574) | |
| 1502 | Video: Hammer Test: BruxZir vs. PFM - Dentist Resources / Clinical Video Download (GDC00002575) | |
| 1503 | Video: Replacing PFM Crowns on Teeth 8 & 9 with BruxZir Solid Zirconia Crowns - Dentist Resources / Clinical Video Download (GDC00002576) | |
| 1504 | Video: BruxZir Solid Zirconia Full-Arch Bridge - Dentist Resources / Clinical Video Download (GDC00002577) | |
| 1505 | Authorized BruxZir Lab Brochure - Lab Resources (GDC00002578-2579) | |
| 1506 | BruxZir Recycling Program Brochure - Lab Resources (GDC00002580-2581) | |
| 1507 | BruxZir Solid Zirconia Business Integration Program Brochure - Lab Resources (GDC00002582-2589) | |
| 1508 | Example of Journal Advertising - Lab Resources (GDC00002590) | |
| 1509 | Video: Anterior Bridge Replacement with BruxZir Utilizing the IOS FastScan Dentist Resources / Clinical Video Download (GDC00002591) | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1510 | Video:  Introduction to BruxZir Solid Zirconia - Dentist Resources / Clinical Video Download (GDC00002592) | |
| 1511 | BruxZir Generic Lab Brochure - Lab Resources (GDC00002593-2594) | |
| 1512 | Instructions for Adjusting BruxZir - Lab Resources (GDC00002595-2596) | |
| 1513 | "Terms of Use" page under Lab Resources on BruxZir's website (GDC00002597-2598) | |
| 1514 | Clinical Case Before & After Images for Authorized Lab (GDC00005683-5684, GDC005692-5721) | |
| 1515 | Marketing Graph Images Downloadable for Authorized Labs (GDC00005685, 5728-5729, 5731-5732, 5735-5736) | |
| 1516 | Image:  Authorized BruxZir Lab Logo (GDC00005686) | |
| 1517 | Image:  BruxZir Milling Photo - Product Images (GDC00005687) | |
| 1518 | Image:  BruxZir 1st Generation - Product Images (GDC00005688) | |
| 1519 | Image:  BruxZir 2nd Generation - Product Images (GDC00005689) | |
| 1520 | Image:  BruxZir Crown - Product Images (GDC00005690) | |
| 1521 | Image:  BruxZir Bridge - Product Images (GDC00005691) | |
| 1522 | Image:  BruxZir Logo Black Logo (GDC00005722) | |
| 1523 | Image:  BruxZir Logo White Logo (GDC00005723) | |
| 1524 | Image:  BruxZir Mill Photo - Product Images (GDC00005724) | |
| 1525 | 3 Material Comparison Images Under Clinical Images Area for Authorized Labs (GDC00005725-5727) | |
| 1526 | Image:  Full-Cast Gold Crown - Product Images (GDC00005730) | |
| 1527 | Image:  BruxZir Model - Product Images (GDC00005733) | |
| 1528 | Image:  Porcelain and Metal Crown - Product Images (GDC00005734) | |
| 1529 | Financial Spreadsheet in Allred Deposition Exhibits (GDC00005754-5757) | |
| 1530 | BruxZir Milling Blanks, Instructions for Use (GDC00005799-5816) | |
| 1531 | Unit Sales Monthly Report Summary Spreadsheet (GDC00005823-5899) | |
| 1532 | Unit Sales Comparison Monthly Reports 2009-2012 (GDC00005900-6391) | |
| 1533 | Website printout from Glidewelldental.com regarding BruxZir zirconia crown features (GDC00005817-5818) | |
| 1534 | Website printout from Glidewelldental.com regarding dentist services all ceramics BruxZir (GDC00005819-5820) | |
| 1535 | Website printout from Glidewelldental.com regarding lab services BruxZir (GDC00005821-5822) | |
| 1536 | Video: BruxZir Solid Zirconia Crown & Bridges clinical indications; Scientific validation (GDC00005796) | |
| 1537 | Video:  Updated BruxZir Cleaning, Cementing & Bonding Protocol (GDC00005797) | |
| 1538 | Advertisement, Lava All-Zirconia - an outstanding solution (GDC00005798) | |
| 1539 | Chairside: A Publication of Glidewell Laboratories Volume 7, Issue 1 (GDC00006392-00006461) | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 1540 | Chairside: A Publication of Glidewell Laboratories Volume 7, Issue 2 (GDC00006462-00006535) | |
| 1541 | Chairside: A Publication of Glidewell Laboratories Volume 7, Issue 4 (GDC00006536-00006615) | |
| 1542 | Chairside: A Publication of Glidewell Laboratories Volume 6, Issue 4 (GDC00006616-00006689) | |
| 1543 | Inside Dentistry Magazine dated 02/xx/12 (GDC00006690-00006847) | |
| 1544 | Inside Dentistry Magazine dated 06/xx/12 (GDC00006848-00006979) | |
| 1545 | American Dental Association News, Volume 43, Number 6 dated 03/19/12 (GDC00006980-00007011) | |
| 1546 | American Dental Association News, Volume 43, Number 2 dated 01/16/12 (GDC00007012-00007037) | |
| 1547 | American Dental Association News, Volume 43, Number 17 dated 09/17/12 (GDC00007038-00007079) | |
| 1548 | 2013 ADA Media Kit (GDC00007584-00007604) | |
| 1549 | BruxZir Monthly Webpage Statistics dated 08/1/09 to 12/31/12 (GDC00007605-00007675) | |
| 1550 | Marketing Expenses from BZExpenses LTD dated 11/1/11 to 12/1/12 (GDC00007676-00007684) | |
| 1551 | Dashboard Reports dated 1/18/12 (GDC00007685-00007718) | |
| 1552 | Glidewell Dental Website Statistics dated 7/1/09 to 12/31/12 (GDC00007719-00007796) | |
| 1553 | Internal List Email Campaigns dated 3/xx/09 to 12/xx/12 (GDC00007797-00007818) | |
| 1554 | Purchase Orders dated 11/08/10 to 11/07/12 (GDC00007819-00007821) | |
| 1555 | Youtube Video Statistics printed 1/4/13 (GDC00007822-00007827) | |
| 1556 | Direct Mail DVD Purchase Order Invoices dated 3/5/10 to 5/12/10 (GDC00007828-00007844) | |
| 1557 | Direct Mail Invoices 2009-2012 (GDC00008073-00008282) | |
| 1558 | BruxZir Samples Expenses dated 10/02/11 to 7/28/12 (GDC00008010-00008072) | |
| 1559 | Brandon document dated 12/7/07 (GDC00008008-00008009) | |
| 1560 | BruxZir Monthly Net Sales with Restoration Units 1/2009-12/2012 (GDC00008283-00008289) | |
| 1561 | Category Descriptions for BruxZir Monthly Net Sales with Restoration Units 1/2009-12/2012 (GDC00008290-00008293) | |
| 1562 | Excerpts from the Trademark Manual of Examining Procedure dated 09/xx/07 (GDC00008294-00008342) | |
| 1563 | Keating's Website, www.keatingdentalarts.com, dated 1/4/13 (GDC00008429) | |
| 1564 | ADA Dental Marketing Spend by Product 1/2012-11/2012 (GDC00008385-00008424) | |
| 1565 | ADA Dental Marketing Spend by Company 1/2012-11/2012 (GDC00008343-00008384) | |

| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
|---|---|---|
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
|  | **Case Number: SACV11-01309** | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 1566 | PFM Profit and Loss Statement for BruxZir dated 8/xx/12 (GDC00008428) | |
| 1567 | Hitech Profit and Loss Statement for BruxZir dated 8/xx/12 (GDC00008427) | |
| 1568 | Glidewell Consolidated Profit and Loss Statement dated 8/31/12 (GDC00008425-00008426) | |
| 1569 | BruxZir Gross Profit Calculation Demonstrative | |
| 1570 | 2009-2012 Glidewell Tradeshow Expenses (GDC00008430) | |
| 1571 | Glidewell Tradeshow Invoices | |
| 1572 | Glidewell prescription forms received from Dr. Richard Scott (GDC00008571-00008579) | |
| 1573 | Glidewell prescription forms received from Dr. Michael Razzano (GDC00008546-00008553) | |
| 1574 | Glidewell prescription forms received from Dr. Thomas Nussear (GDC00008541-00008542) | |
| 1575 | Glidewell prescription forms received from Dr. Samir Rana (GDC00008543-00008545) | |
| 1576 | Glidewell prescription forms received from Dr. Stan Richardson (GDC00008554-00008561) | |
| 1577 | Glidewell prescription forms received from Dr. Scott Stephens (GDC00008580-00008693) | |
| 1578 | Glidewell prescription forms received from Dr. Daniel Sweet (GDC00008694-00008741) | |
| 1579 | Glidewell prescription forms received from Dr. George Tashiro (GDC00008742-00008767) | |
| 1580 | Glidewell prescription forms received from Dr. Gary Tobin (GDC00008768-00008829) | |
| 1581 | Glidewell prescription forms received from Dr. Trevor Scheff (GDC00008562-00008570) | |
| 1582 | Glidewell prescription forms received from Dr. Robert Wooten (GDC00008830-00008908) | |
| 1583 | Glidewell prescription forms received from Dr. William Belton (GDC00008431-00008439) | |
| 1584 | Glidewell prescription forms received from Dr. Jonathan Campbell (GDC00008440-00008475) | |
| 1585 | Glidewell prescription forms received from Dr. Joseph Jacquinot (GDC00008476-00008478) | |
| 1586 | Glidewell prescription forms received from Dr. Terry Myers (GDC00008479-00008540) | |
| 2000 | 10/19/2012 Keating Third Amended Initial Disclosures | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2001 | 10/29/2012 Glidewell's First Amended Initial Disclosures | 402 - irrelevant<br>403 - more prejudicial than probative |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 2002 | 08/20/2012 Glidewell's Response to Keatings First set of Interrogatories (1-14) | 402 - irrelevant<br>403 - more prejudicial than probative |
| 2003 | 08/20/2012 Glidewell's Response to Keating's Second Set of Interrogatories (15-24) | 402 - irrelevant<br>403 - more prejudicial than probative |
| 2004 | 04/19/2012 Keating Response to Glidewell's First set of Interrogatories (1-25) | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2005 | 04/19/2012 Keating Attorneys' Eyes Only Exhibits to its Response to Glidewell's First set of Interrogatories (1-25) | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2006 | 10/11/2012 Glidewell's Response to Keating First Request for Admissions (1-26) | 402 - irrelevant<br>403 - more prejudicial than probative |
| 2007 | 10/25/2012 Keating Response to Glidewell's Request for Admissions (1-11) | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2008 | 05/18/2012 Keating Response to Glidewell's First set Request for production of documents and Things (1-42) | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2009 | 08/20/2012 Glidewell's Response to Keatings First Set of Document Requests (1-28) | 402 - irrelevant<br>403 - more prejudicial than probative |
| 2010 | 10/10/2012 Glidewell's Response to Keating's Second Set of document Requests (29-49) | 402 - irrelevant<br>403 - more prejudicial than probative |
| 2011 | 10/15/2012 Glidewell's Response to Keating's Third Set of document Requests (50-54) | 402 - irrelevant<br>403 - more prejudicial than probative |
| 2012 | Keating's Response to Glidewell's Second set of Document Requests (43-51) | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2013 | Parker, Philip M., Ed., Bruxism ~ Webster's Timeline History 1955-2007, 2009, ICON Group International, Inc., San Diego, CA. - Ex. A 02/13/212 Declaration of Alison Adnan | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| \multicolumn{3}{|l|}{**Exhibit A Glidewell's Trial Exhibit Objections**} |

<table>

**Exhibit A Glidewell's Trial Exhibit Objections**

**Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.**

**Case Number: SACV11-01309**

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| 2014 | Excerpts from Management of Temporomandibular Disorders and Occlusion, Third Edition by Jeffrey P. Okeson. (1985, Mosby-Year Book, Inc., St. Louis, MO) - Ex. B 02/13/212 Declaration of Alison Adnan | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay<br>1002, 1004 - best evidence rule |
| 2015 | Plaintiff Glidewell's website, http://www.glidewelldental.com/ - excerpts showing Glidewell's uses of "bruxer", "bruxers", and/or "bruxism" - Ex. C 02/13/212 Declaration of Alison Adnan | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay<br>1002, 1004 - best evidence rule |
| 2016 | Plaintiff Glidewell's Complaint – various excerpts - Ex. D 02/13/212 Declaration of Alison Adnan | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay<br>1002, 1004 - best evidence rule |
| 2017 | Third party uses of "BRUX" on their websites and/or in articles - Ex. E 02/13/212 Declaration of Alison Adnan | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay<br>1002, 1004 - best evidence rule |
| 2018 | Various Trademarks containing "BRUX" and pertaining to the dental profession - Ex. F 02/13/212 Declaration of Alison Adnan | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay<br>1002, 1004 - best evidence rule |
| 2019 | Various Trademarks containing "PHONE" - Ex. G 02/13/212 Declaration of Alison Adnan | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay<br>1002, 1004 - best evidence rule |

</table>

| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
|---|---|---|
|  | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** |
|  | **Case Number: SACV11-01309** |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 2020 | Materials regarding Glidewell's efforts against third-party "BRUX" marks - Ex. H 02/13/212 Declaration of Alison Adnan | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay<br>1002, 1004 - best evidence rule |
| 2021 | Notices of Acceptance of Statement of Use for defendant's trademark applications serial nos. 85-287,084 for KDZ MAX (STYLIZED/DESIGN) and 85-287,720 for KDZ ULTRA (STYLIZED/DESIGN) - Ex. I 02/13/212 Declaration of Alison Adnan | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2022 | Excerpts from selected U.S. patents and/or patent applications, highlighting the use of "BRUX" terms - Ex. J 02/13/212 Declaration of Alison Adnan | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay<br>1002, 1004 - best evidence rule |
| 2023 | Computer screenshot of the website/page at http://www.delcam.tv/delcamvideo.asp?VideoId=54 - Ex. K 02/13/212 Declaration of Alison Adnan | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2024 | Letter dated August 9, 2011, from Plaintiff Glidewell's sales manager to Shaun Keating of Defendant KDA - Ex. L 02/13/212 Declaration of Alison Adnan | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication |
| 2025 | Excerpts from The American Heritage Dictionary of the English Language, Fifth Edition, Houghton Mifflin Harcourt, Boston/New York, 2011. - Ex. M 02/13/212 Declaration of Alison Adnan | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2026 | Internal reports 6 showing monthly sales of our KDZ Bruxer zirconia crown from May 2011 through October 15, 2012 (Document is Attorneys Eyes Only) – Ex. A to Declaration of Diane Mallos Donich in Support of Keatings Opposition to Glidewell's Partial Summary Judgment re Trademark Misuse, Unfair Competition, Unclean Hands, Fair Use and Estoppel | |
| 2027 | Two-page document produced in this case by Glidewell, entitled "Universal Rx." - Ex. 138 to Second Declaration of David J. Jankowski in Support of Keatings Opposition to Glidewell's Motion for Summary Judgment of | |
| 2028 | Glidewell Laboratories ("Glidewell") Initial Disclosures, dated December 5, 2011 - Ex. 139 to Second Declaration of David J. Jankowski in Support of Keatings Opposition to Glidewell's Motion for Summary Judgment of Infringement | 402 - irrelevant<br>403 - more prejudicial than probative |

| | | |
|---|---|---|
| **Exhibit A Glidewell's Trial Exhibit Objections** | | |
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 2029 | Glidewell Laboratories ("Glidewell") First Amended Initial Disclosures, dated October 29, 2012 - Ex. 140 to Second Declaration of David J. Jankowski in Support of Keatings Opposition to Glidewell's Motion for Summary Judgment of Infringement | 402 - irrelevant<br>403 - more prejudicial than probative |
| 2030 | excerpt from Glidewell's Responses to Keating's Second Set of Requests for Production of Documents (Nos. 29–49), dated October 10, 2012. - Ex. 141 to Second Declaration of David J. Jankowski in Support of Keatings Opposition to Glidewell's Motion for Summary Judgment of Infringement | 402 - irrelevant<br>403 - more prejudicial than probative |
| 2031 | Notice of Subpoena for testimony directed to Catherine Bonser, dated September 28, 2012 - Ex. 142 to Second Declaration of David J. Jankowski in Support of Keatings Opposition to Glidewell's Motion for Summary Judgment of Infringement | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2032 | Notice of Subpoena for documents directed to Dentsply International, dated September 28, 2012 - Ex. 143 to Second Declaration of David J. Jankowski in Support of Keatings Opposition to Glidewell's Motion for Summary Judgment of Infringement | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2033 | electronic mail message to David G. Jankowski dated, Friday, October 19, 2012 from Mr. Leppo writing on behalf of his clients Dentsply International and Ms. Bonser. Re: subpoena served on Dentsply. - Ex. 144 to Second Declaration of David J. Jankowski in Support of Keatings Opposition to Glidewell's Motion for Summary Judgment of Infringement | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2034 | excerpt from the transcript of the deposition of Shaun Keating dated October 18, 2012. - Ex. 145 to Second Declaration of David J. Jankowski in Support of Keatings Opposition to Glidewell's Motion for Summary Judgment of Infringement | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay<br>702, 703 - not proper expert testimony<br>FRCP 32 - inadmissible at trial |
| 2035 | electronic mail message that David G. Jankowski received from Christopher Pinzon of Snell & Wilmer, at 11:48 p.m. on Monday, October 29, 2012. Attaching a pdf copy of Glidewell's First Amended Disclosures - Ex. 146 to Second Declaration of David J. Jankowski in Support of Keatings Opposition to Glidewell's Motion for Summary Judgment of Infringement | 402 - irrelevant<br>403 - more prejudicial than probative |
| 2036 | electronic mail message that David G. Jankowski received from Mr. Pinzon of Snell & Wilmer at 11:51 p.m. on Monday, October 29, 2012.  Attaching a pdf copy of an Expert Disclosure of Michael DiTolla. - Ex. 147 to Second Declaration of David J. Jankowski in Support of Keatings Opposition to Glidewell's Motion for Summary Judgment of Infringement | 402 - irrelevant<br>403 - more prejudicial than probative |
| 2037 | electronic mail message that David G. Jankowski received from Mr. Pinzon of Snell & Wilmer at 11:53 p.m. on Monday, October 29, 2012.   Re Attaching Two Rebuttal Expert Reports of David Franklyn and one Dr. Ronald Goldstein. - Ex. 148 to Second Declaration of David J. Jankowski in Support of Keatings Opposition to Glidewell's Motion for Summary Judgment of | 402 - irrelevant<br>403 - more prejudicial than probative |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 2038 | email David G. Jankowski received from William Hsu of Snell & Wilmer on November 16, 2012, attaching a document bates numbered GDC00002444-2446. - Ex. 154 to Second Declaration of David J. Jankowski in Support of Keatings Opposition to Glidewell's Motion for Summary Judgment of Infringement | 402 - irrelevant<br>403 - more prejudicial than probative |
| 2039 | Letter to David G. Jankowski from Philip Graves, counsel for Glidewell, on November 6, 2012.  Re letter not referencing any intent by Glidewell to file a summary judgment dismissing Keating's affirmative defenses of estoppel, unclean hands and fair use. - Ex. 159 to Second Declaration of David J. Jankowski in Support of Keatings Opposition to Glidewell's Motion for Summary Judgment of Infringement | 402 - irrelevant<br>403 - more prejudicial than probative |
| 2040 | U.S. Patent 4,728,291 – Ex. A To Keating Request for Judicial Notice in Support of its Motions for Summary Judgment | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2041 | U.S. Patent 5,338,190 – Ex. B To Keating Request for Judicial Notice in Support of its Motions for Summary Judgment | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2042 | U.S. Patent 6,164,278 – Ex. C To Keating Request for Judicial Notice in Support of its Motions for Summary Judgment | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2043 | U.S. Patent 6,632,843 – Ex. D To Keating Request for Judicial Notice in Support of its Motions for Summary Judgment | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2044 | U.S. Patent Application U.S. 2009/0272386 A1 – Ex. E To Keating Request for Judicial Notice in Support of its Motions for Summary Judgment | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2045 | Intentionally Left Blank | |
| 2046 | Intentionally Left Blank | |
| 2047 | Intentionally Left Blank | |
| 2048 | Intentionally Left Blank | |
| 2049 | Intentionally Left Blank | |
| 2050 | Intentionally Left Blank | |
| 2051 | Intentionally Left Blank | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 2052 | Certified Trademark Registration 4,113,072 – Ex. M To Keating Request for Judicial Notice in Support of its Motions for Summary Judgment | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2053 | Certified Trademark Registration 4,113,074 – Ex. N To Keating Request for Judicial Notice in Support of its Motions for Summary Judgment | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2054 | Assemblage of Third Party Web Sites BOATRIGHT 000056 through BOATRIGHT 000082. - Ex. 44 to the Declaration of David G. Jankowski in Support of Keatings Motions for Summary Judgment | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2055 | Exhibit B to Glidewell's Complaint in this lawsuit. - Ex. 45 to the Declaration of David G. Jankowski in Support of Keatings Motions for Summary Judgment | |
| 2056 | BruxZir Compendium: video clips – Ex. V-4 to 11/19/2012 Declaration of Jeffrey L. Van Hoosear in Support of Keating Motions for Summary Judgment | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication |
| 2057 | BruxZir Compendium: Entire DVD – Ex. V-5 to 11/19/2012 Declaration of Jeffrey L. Van Hoosear in Support of Keating Motions for Summary Judgment | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication |
| 2058 | Native Excel file for Defendant Deposition Exhibit 508 – Ex. 56 to Rustin Mangum Declaration in Support of Keating Motions for Summary Judgment | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2059 | Native Excel file for Defendant Deposition Exhibit 509 – Ex. 58 to Rustin Mangum Declaration in Support of Keating Motions for Summary Judgment | 801, 802 - hearsay |
| 2060 | Full presentation of first set of Rx forms – Ex. 61 to Rustin Mangum Declaration in Support of Keating Motions for Summary Judgment | Glidewell objects to this exhibit to the extent Keating attempts to use it to show genericness based on prescription forms dated after the crucial date for determining genericness<br>402 - irrelevant<br>403 - more prejudicial than probative |
| 2061 | Native Excel file of Defendant Deposition Exhibit 513 – Ex. 64 to Rustin Mangum Declaration in Support of Keating Motions for Summary Judgment | 801, 802 - hearsay |

| | | |
|---|---|---|
| **Exhibit A Glidewell's Trial Exhibit Objections** | | |

**Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.**

**Case Number: SACV11-01309**

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| 2062 | 24 page printout from the U.S. Patent and Trademark Office of file history of Registration No. 3,739,663 Ex. B to 11/19/2012 Declaration of Lori Boatright in Support of Keating Motions for Summary Judgment | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2063 | 33 page printout from the U.S. Patent and Trademark Office of file history of Registration No. 85/287,029 Ex. C to 11/19/2012 Declaration of Lori Boatright in Support of Keating Motions for Summary Judgment | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2064 | Intentionally Left Blank | |
| 2065 | Intentionally Left Blank | |
| 2066 | scholarly article titled, "The Prevalence of Some Joint Disorders in Craniomandibular Disorder (CMD) and Bruxers as Compared to CMD Nonbruxer Patients and Controls", January 1999, The Journal of Craniomandibular Practice, by Omar Franklin Molina, D.D.S., M.S., et al., , Exhibit 70 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2067 | the scholarly article titled, "A Clinical Study of Specific Signs and Symptoms of CMD in Bruxers Classified by the Degree of Severity", October 1999, The Journal of Craniomandibular Practice by Omar Franklin Molina, D.D.S., M.S., et al., , Exhibit 71 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2068 | the scholarly article titled, "A Controlled Daytime Challenge of Motor Performance and Vigilance in Sleep Bruxers", November 1999, The Journal of Dental Research, M. Major, et al., , Exhibit 72 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2069 | the scholarly article titled, "Profile of TMD and Bruxer Compared to TMD and Nonbruxer Patients Regarding Chief Complaint, Previous Consultations, Modes of Therapy, and Chronicity", July 2000 edition of The Journal of Craniomandibular Practice, Omar Franklin Molina, D.D.S., M.S., et al., , Exhibit 73 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2070 | the thesis submitted to the West Virginia University School of Dentistry in 2007 titled, "The Efficacy of the Bitestrip® in Determining Patients Awareness of Nocturnal Bruxism" by Emily R. Tolley, D.D.S. , Exhibit 74 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2071 | Intentionally Left Blank | |
| 2072 | Intentionally Left Blank | |
| 2073 | Intentionally Left Blank | |
| 2074 | the scholarly article titled, "The Effects of Sleep Bruxism On Periodontal Sensation and Tooth Displacement in the Molar Region", Journal of Craniomandibular Practice, October 2008, Yasuhiro Ono, D.D.S., et al. , Exhibit 78 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |

| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
|---|---|---|
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 2075 | an advertisement from Glidewell Laboratories stating that the BruxZir is "Ideal for bruxers." , Exhibit 79 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative |
| 2076 | Intentionally Left Blank | |
| 2077 | Intentionally Left Blank | |
| 2078 | Intentionally Left Blank | |
| 2079 | Intentionally Left Blank | |
| 2080 | Intentionally Left Blank | |
| 2081 | a webpage of Axis Dental Milling titled "Axis Dental Milling: BruxZir Full Contour Dental Milling" which is available at http://www.axisdentalmilling.com/BruxZir.html , Exhibit 85 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2082 | a webpage of Crown Dental Studio titled "BruxZir: Crown Dental Sudio" which is available at http://www.crowndentalstudio.com/BruxZir.html , Exhibit 86 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2083 | a webpage of Keller Dental Laboratory titled "Keller Laboratories: BruxZir" which is available at http://www.kellerlab.com/193/products/BruxZir.php , Exhibit 87 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2084 | a webpage of Dental Art Laboratories titled "BruxZir" which is available at http://www.dentalartlab.com/page.php?page_id=47 , Exhibit 88 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2085 | a webpage of Dentistry Today titled "Top 100 Products 2011" which is available at http://www.dentistrytoday.com/top100-2011-g1 , Exhibit 89 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2086 | a webpage of PRWeb titled "Glidewell Dental Lab Introduces BruxZir® Solid Zirconia Crowns and Bridges" which is available at http://www.prweb.com/releases/glidewell-dental-lab/BruxZir-dental-zirconia/prweb3622494.htm , Exhibit 90 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2087 | a webpage of Las Vegas Digital Dental Solutions titled "BruxZir® Solid Zirconia" which is available at http://www.lvddslab.com/BruxZir.aspx , Exhibit 91 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 2088 | Intentionally Left Blank | |
| 2089 | a webpage of Expertec Dental Laboratory, Inc., titled "Full-Z – strength, value and Michigan made" which is available at http://www.expertecdental.com/fullz.asp , Exhibit 93 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2090 | a webpage of Sun Dental Labs titled "Suntech Full Zirconia" which is available at http://www.sundentallabs.com/suntech_full_zirconia.aspx , Exhibit 94 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2091 | a webpage of Thompson Suburban Dental Laboratory titled "BruxZir Solid Zirconia" which is available at http://www.thompsonsuburban.com/BruxZir_solid_zirconia.html , Exhibit 95 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2092 | Intentionally Left Blank | |
| 2093 | a webpage of Dental Product Shopper titled "Zir-Cast BruxZir" which is available at http://www.dentalproductshopper.com/zir-cast-BruxZir , Exhibit 97 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2094 | a webpage of Artiste Dentistry LLC titled "Artiste Dentistry LLC – Cosmetic Dentistry – Sterling, VA" which is available at http://www. Artistedentistry.com/Cosmetic-Dentistry.html , Exhibit 98 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2095 | a webpage from the April 2011 edition of Inside Dentistry titled "Zir-Max® The monolithic zirconia that meets the needs of today's dentistry."  It is available at http://www.dentalaegis.com/id/2011/04/zir-max-burbank-dental-laboratory-inc , Exhibit 99 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2096 | a webpage from Kastle Mills titled "NEW 3D Full Contour ZirCrown Now Available at Kastle Mills" available at http://kastlemillscorp.blogspot.com/2011/01/3d-full-contour-zircrown-now-available.html , Exhibit 100 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2097 | an informational brochure from Diadem Precision Technology titled "Diazir Full Contour Zirconia" available at http://www.diademprecision.com/products-diazir.php , Exhibit 101 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |

| | Exhibit A Glidewell's Trial Exhibit Objections | |
|---|---|---|
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 2098 | an advertisement for a continuing education course discussing Zahn Dental's "Zirlux FC Full Contour Zirconia system." It is available at http://www.henryschein.com/us-en/images/zahn/12-1020NY-Zirlux_092412.pdf , Exhibit 102 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2099 | a webpage from California Dental Arts titled "Zirfit Solid Zirconia" available at http://www.caldentalarts.com/all-ceramic/zirfit-solid-zirconia.html , Exhibit 103 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2100 | a webpage from Somer Dental Laboratories titled "Full Contour Zir" available at http://www.somer.com/products-and-materials/attachment/ips-e-max-zircad/ , Exhibit 104 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2101 | a webpage from Technics Dental Laboratory titled "Tech/Zir FC Full Contour Zirconia Built to Last a Lifetime" available at http://www.technicsdental.com/#!techzir-fc/czls , Exhibit 105 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2102 | a prescription order form from Pittman Dental Laboratory in Gainesville, Georgia offering a "ZirCAM All-Zirconia Crown" available at http://www.pittmandental.com/PDFs/ScriptStand.pdf , Exhibit 106 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2103 | Intentionally Left Blank | |
| 2104 | a webpage of Infinity Dental Lab titled "Infinity Dental Laboratory: Help your dental lab grow" which is available at http://www.infinitylaboratory.com/5073/5094.html , Exhibit 108 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2105 | a webpage of CDLLab titled "ZerisBRUX" which is available at http://www.cdllab.com/products_ZerisBRUX.php , Exhibit 109 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2106 | a prescription order form from Mascola Esthetics in San Antonio, Texas offering a "Xtreme Bruxer (Solid Zirconia)" available at http://mascoladentallab.com/wp-content/themes/mascola/pdf/GreenRX_ME_Fixed_distributed.pdf , Exhibit 110 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2107 | Intentionally Left Blank | |
| 2108 | Intentionally Left Blank | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 2109 | a webpage of Summers Dental Laboratories titled "BruxThetix" which is available at http://www.summersdentallab.com/bruxthetix.html , Exhibit 113 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2110 | a portion of a webpage of GPS Dental Lab, Inc.  The section is titled "BruxArt" and the full webpage is available at http://www.gpsdental.com/crowns_products.htm#brux , Exhibit 114 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2111 | a webpage of Hello Trade titled "Bruxers All Zirconia Dental Product" which is available at http://www. Hellotrade.com/china-dental-outsourcing-incorporated/bruxers-all-zirconia-dental-product.html , Exhibit 115 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2112 | a webpage of Mouvement Social Bookmarking Site titled "Bruxer Crown Solid Zirconia Crown Mouvement" which is available at http://www.mouvement.tv/story.php?title=bruxer-crown-%7C-solid-zirconia-crown , Exhibit 116 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2113 | a webpage of Business Net Tennessee titled "R Dent Dental Laboratory" which is available at http://www.biznet-tenn.com/firms/6111792/ , Exhibit 117 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2114 | a webpage of Informe.com titled "What is Bruxer Crown?" which is available at http://www. dentalimplant.informe.com/forum/announcement-f5/what-is-bruxer-crown-t10.html , Exhibit 118 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2115 | a webpage of Cosmetic Dentistry of San Antonio titled "Dental Crowns" which is available at http://www.cosmeticdentistryofsa.com/dental-implants/san-antonio-restorative-dentistry/dental-crowns/ , Exhibit 119 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2116 | a posting on twitter.com from Pittman Dental Lab which is available at http://twitter.com/PittmanLab/status/9266696359514112 , Exhibit 120 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2117 | a webpage for Archtek Bruxing Splints available at http://www.archtekinc.com/Bruxing-Splints/ , Exhibit 121 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 2118 | a webpage advertising Brux Checker available at http://www.greatlakesortho.com/commerce/detail/?nPID=1766&CFID=1258115&CFTOKEN=c08b5bf286de6e69-46450335-5056-9F7B-79CE972035097DAE , Exhibit 122 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2119 | a webpage advertising Dr. BRUX Bite Tray Nightguard available at http://www.dental-mart.com/drbrnish.html , Exhibit 123 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2120 | a webpage advertising Brux-Eze Bruxism Splints available at http://www.dentalservices.net/products/occlusal-therapy/brux-ezer-a-rem-e-dezer-bruxism-splints.html , Exhibit 124 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2121 | a webpage advertising a BruxCare GrindAlert Headband available at http://devlin-design.com/projects_bruxcare.htm , Exhibit 125 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2122 | a webpage discussing BRUXGUARD Occlusal Splints available at http://www.shererdentallab.com/products/bruxguard_testimonials.asp , Exhibit 126 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2123 | a webpage of Axis Dental showing use of "Zir-Cut" for their Zirconia Polisher. It is available at http://www.axisdental.com/getdoc/3ba048f1-23dd-4143-b545-f70691363374/Zirconia-Polisher.aspx , Exhibit 127 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2124 | a webpage of CDL Technologies showing use of "ZirBlock" for their ceramic veneers or crowns.  It is available at http://www.cadveneers.com/ssl/zirblock.php , Exhibit 128 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2125 | a webpage of Ivoclar Vivadent showing use of "ZirCAD" for their zirconia blocks.  It is available at http://www.ivoclarvivadent.com/en/all-ceramics/ips-emax-technicians/ips-emax-zircad , Exhibit 129 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2126 | a webpage of Ivoclar Vivadent showing use of "ZirPress" for their ceramic ingots to be pressed over a zirconia base.  It is available at http://www.ivoclarvivadent.com/en/products/all-ceramics/ips-emax-technicians/ips-emax-zirpress , Exhibit 130 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 2127 | a webpage of Ivoclar Vivadent showing use of "ZirLiner" for their bonding materials for zirconia products. It is available at https://us.shop.ivoclarvivadent.com/en-us/p/shop/products/all-ceramics/ips-e_max/ips-e_max-ceram/ceram-kits/ips_e_max-ceram-zirliner-kit , Exhibit 131 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2128 | a webpage of Kuraray Noritake Dental Inc. showing use of "Zirprime" for their pre-sintered Zirconia Disks. It is available at http://www.kuraraynoritake.com/wd/cad-cam/zirprime/ , Exhibit 132 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2129 | a webpage of Smile Line showing use of "Zir.Care" for a multipurpose stone for grinding zirconia. It is available at http://www.smileline.ch/en/products/zircare , Exhibit 133 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2130 | an advertisement of Biomet 3i using "ZiReal" for their zirconia abutments. It is available at http://biomet3i.com/Pdf/ART741D_Zireal_Brochure.pdf , Exhibit 134 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2131 | a webpage from Origin Precision Digital Solutions titled "Zirconia Custom Coloring & ZEP Crown Techniques" discussing Dr. Tanaka's ZirColor product. It is available at http://www.origincadcam.com/drtanaka.html , Exhibit 135 to the November 19, 2012 Declaration of Dr. David W. Eggleston | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2132 | Intentionally Left Blank | |
| 2133 | Intentionally Left Blank | |
| 2134 | Keating Dental Art's Fee Schedule for Calendar year 2006, Exhibit A to the November 19, 2012 Declaration of Shaun Keating | 402 - irrelevant 403 - more prejudicial than probative 801, 802 - hearsay |
| 2135 | Keating Dental Arts' fee schedule for calendar year 2007, Exhibit B to the November 19, 2012 Declaration of Shaun Keating | 402 - irrelevant 403 - more prejudicial than probative 801, 802 - hearsay |
| 2136 | Keating Dental Arts brochure distributed in or about January 2007, Exhibit C to the November 19, 2012 Declaration of Shaun Keating | 402 - irrelevant 403 - more prejudicial than probative 801, 802 - hearsay |
| 2137 | Keating Dental Arts marketing mailer sent to our dentists/customers in or around October 2007. The mailer invited our customers to visit our booth at a dental industry trade show (the Greater New York Dental Meeting) that was held on November 25-28, 2007, Exhibit D to the November 19, 2012 Declaration of Shaun Keating | 402 - irrelevant 403 - more prejudicial than probative 801, 802 - hearsay |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 2138 | Assemblage of Keating Dental Arts advertisements from the calendar year 2008, Exhibit E to the November 19, 2012 Declaration of Shaun Keating | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2139 | Intentionally Left Blank | |
| 2140 | Nov. 15, 2012 Declaration of Carol Frattura and Attachment prescription order forms that Showcase Dental Laboratory has received from dentists ordering dental restorations, Exhibit A to the Declaration of Carol Frattura | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2141 | Nov. 15, 2012 Declaration of Carol Frattura and Attachment Correspondence between Carol Frattura and Keith Allred of Glidewell Laboratories regarding Showcase Dental Laboratory's use of the name "Zir-Bruxer.", Exhibit B to the Declaration of Carol Frattura | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2142 | Nov. 12, 2012 Declaration of Dr. Williams Belton and attachment Prescription forms Dr. William Belton submitted to Keating to order KDZ Bruxer crowns for three different patients in November 2011, March 2012, and May 2012, Exhibit A to the Declaration of Dr. William Belton | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2143 | November 15, 2012 Declaration of Dr. Raymond Brady and attachment Keating Dental Arts prescription form for KDZ Bruxer crown ordered from Keating for tooth #18 for a patient, Exhibit a to the Declaration of Dr. Raymond Brady | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2144 | Nov. 15, 2012 Declaration of Dr. Jonathan Campbell and attachment Keating Dental Arts prescription form for KDZ Bruxer crown ordered from Keating for tooth #31 for a patient, Exhibit A to Declaration of Dr. Jonathan Campbell | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2145 | Nov. 8, 2012 Declaration of Dr. Michael Colleran and attachment Keating Dental Arts prescription form KDZ Bruxer crown from Keating for tooth #15 for a patient, Exhibit A to the Declaration of Dr. Michael Colleran | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2146 | Nov. 14, 2012 Declaration of Dr. Joseph Jacquinot and attachment Keating Dental Arts prescription forms that I submitted to Keating to order KDZ Bruxer crowns for two different patients in October 2011, Ex. A to the Declaration of Dr. Joseph Jacquinot | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2147 | Nov. 12, 2012 Declaration of Dr. Dennis Murphy and attachment Keating Dental Arts prescription forms submitted to Keating to order KDZ Bruxer crowns for two different patients, November 2011 and May 2012, Exhibit A to the Declaration of Dr. Dennis Murphy | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 2148 | Nov. 13, 2012 Declaration of Dr. Terry Myers and Attachments Ex. A – Blank form issued by the State of Missouri for ordering standard prescriptions; and Ex. B - Dental laboratory Work Authorization form submitted to Keating Dental in November 2011, Exhibits to the Declaration of Dr. Terry L. Myers | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2149 | Intentionally Left Blank | |
| 2150 | Nov. 15, 2012 Declaration of Dr. Stan Richardson and attachment Keating Dental Arts prescription forms that I submitted to Keating to order KDZ Bruxer crowns for three different patients, November 2011 and May 2012. Exhibit A to the Declaration of Dr. Stan Richardson | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2151 | Nov. 6, 2012 Declaration of Dr. Richard Scott and attachment Keating Dental Arts form, August 2012, order for a KDZ Bruxer crown from Keating for tooth #2 for a patient, Exhibit A to the Declaration of Dr. Richard Scott | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2152 | Nov. 13, 2012 Declaration of Dr. Scott Stephens and attachment Dental form dated October 2011, for a KDZ Bruxer crown for tooth #19 for a patient. Exhibit A to the Declaration of Dr. Scott Stephens | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2153 | Nov. 8, 2012 Declaration of Dr. Daniel Sweet and attachment Keating Dental Arts form, August 2012 for three KDZ Bruxer Crowns, Exhibit A to the Declaration of Dr. Daniel Sweet | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2154 | Nov. 5, 2012 Declaration of Gary P. Tobin and attachment Keating Dental Arts form dated October 2012, for an order for a KDZ Bruxer crown for tooth #3 for a patient, Exhibit A to the declaration of Dr. Gary P. Tobin | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2155 | Pages (700-1, 700-38 to 700-41, 800-1, 800-130 to 800-131, 1200-1, 1200-253, 1200-254, 1200-263) from the Trademark Manual of Examining Procedure, 8th Edition, October 2011, Exhibit 161 to the Second Declaration of Rustin Mangum | 402 - irrelevant 403 - more prejudicial than probative 801, 802 - hearsay |
| 2156 | Dorlands Illustrated Medical Dictionary, 32nd Ed. 2012 | Contents of exhibit undisclosed-all objections reserved 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2157 | Intentionally Left Blank | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| \multicolumn{3}{l}{**Exhibit A Glidewell's Trial Exhibit Objections**} |
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** |
| **Case Number: SACV11-01309** |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| 2158 | Emily R. Tolley, D.D.S.: The Efficacy of the Bitestrip® in Determining Patients Awareness of Nocturnal Bruxism. Thesis submitted to the School of Dentistry, West Virginia University, 2007 | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2159 | Intentionally Left Blank | |
| 2160 | Yasuhiro Ono, D.D.S., et al.: The Effects of Sleep Bruxism On Periodontal Sensation and Tooth Displacement in the Molar Region. The Journal of Craniomandibular Practice, Oct. 2008. | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2161 | Intentionally Left Blank | |
| 2162 | Intentionally Left Blank | |
| 2163 | Omar Franklin Molina D.D.S., M.S., et al.: A Clinical Study of Specific Signs and Symptoms of CMD in Bruxers Classified by the Degree of Severity. The Journal of Craniomandibular Practice, January 1999. | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2164 | Intentionally Left Blank | |
| 2165 | Intentionally Left Blank | |
| 2166 | "Axis Dental Milling: BruxZir Full Contour Dental Milling" available at https://www.axisdentalmilling.com/BruxZir.html | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2167 | "All Ceramic: All Zirconia for Bruxers" available at http://www.chinadentaloutsourcing.com/p-ceramic-bruxer.html | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2168 | "BruxZir®: Crown Dental Studio" available at http://www.crowndentalstudio.com/BruxZir.html | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2169 | "Infinity Dental Laboratory: Help your dental lab grow!" available at http://www.infinitylaboratory.com/5073/5094.html | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2170 | "Keller Laboratories: BruxZir®" available at http://www.kellerlab.comI193/products/BruxZir.php | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2171 | Intentionally Left Blank | |

| | Exhibit A Glidewell's Trial Exhibit Objections | |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 2172 | "Fixed Cosmetics RX" available at http://www.mascolaesthetics.com | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2173 | Intentionally Left Blank | |
| 2174 | Intentionally Left Blank | |
| 2175 | Intentionally Left Blank | |
| 2176 | Intentionally Left Blank | |
| 2177 | Intentionally Left Blank | |
| 2178 | Intentionally Left Blank | |
| 2179 | Intentionally Left Blank | |
| 2180 | Intentionally Left Blank | |
| 2181 | Intentionally Left Blank | |
| 2182 | Intentionally Left Blank | |
| 2183 | Nov. 19, 2012 Declaration of Dr. Eggleston filed in support of Keatings Motion for Summary Judgment [93] | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay<br>702, 703 - not proper expert testimony |
| 2184 | Nov. 19, 2012 Declaration of Lori Boatright filed in support of Keatings Motion for Summary Judgment [94] | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay<br>702, 703 - not proper expert testimony |
| 2185 | Nov. 19, 2012 Declaration of Shaun Keating filed in support of Keatings Motion for Summary Judgment [95] | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2186 | Dec. 3, 2012 Second Declaration of Lori Boatright filed in support of Keatings Motion for Summary Judgment [133] | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay<br>702, 703 - not proper expert testimony |
| 2187 | Dec. 3, 2012 Second Declaration of Dr. David Eggleston filed in support of Keatings Motion for Summary Judgment [135] | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay<br>702, 703 - not proper expert testimony |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| | **Exhibit A Glidewell's Trial Exhibit Objections** | |
| | **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| | **Case Number: SACV11-01309** | |
| 2188 | Nov. 26, 2012 Declaration of Diane Donich filed in support of Keating Opposition to Glidewell's Motion for Summary Judgment [119] | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2189 | Nov. 26, 2012 Declaration of Robert Brandon filed in support of Keating Opposition to Glidewell's Motion for Summary Judgment [112] | 402 - irrelevant<br>403 - more prejudicial than probative<br>801, 802 - hearsay |
| 2190 | CV of Lori Boatright | |
| 2191 | CV of David Eggleston | |
| 2192 | All documents relied upon by Lori Boatright | Contents of exhibit undisclosed-all objections reserved<br>402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2193 | All documents relied upon by Dr. David Eggleston | Contents of exhibit undisclosed-all objections reserved<br>402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2194 | Documents produced by Lori Boatright | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2195 | Documents relied upon by Dr. David Eggleston in his opening expert report | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2196 | Documents relies upon in Dr. Eggleston | Contents of exhibit undisclosed-all objections reserved<br>402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |

| Exhibit A Glidewell's Trial Exhibit Objections | | |
|---|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | | |
| **Case Number: SACV11-01309** | | |
| **No. of Exhibit** | **Description** | **Glidewell's Objections** |
| 2197 | Dr. Brux | Contents of exhibit undisclosed-all objections reserved 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2198 | Brux Checker | Contents of exhibit undisclosed-all objections reserved 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2199 | BRUX-EXE | Contents of exhibit undisclosed-all objections reserved 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2200 | BruxGuard | Contents of exhibit undisclosed-all objections reserved 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2201 | Archtek Bruxing Splint | Contents of exhibit undisclosed-all objections reserved 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |
| 2202 | Document relied upon by Dr. Eggleston regarding Diadem Precision Technology use of Diazir | 402 - irrelevant 403 - more prejudicial than probative 901 - authentication 801, 802 - hearsay |

| \multicolumn{2}{c}{**Exhibit A Glidewell's Trial Exhibit Objections**} | |
|---|---|
| **Case Name: James R. Glidewell Dental Ceramics, Inc. dba Glidewell Laboratories v. Keating Dental Arts, Inc.** | |
| **Case Number: SACV11-01309** | |

| No. of Exhibit | Description | Glidewell's Objections |
|---|---|---|
| 2203 | Document relied upon by Dr. Eggleston showing use of Zir-Cut for diamond burs | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2204 | Document relied upon by Dr. Eggleston showing use of Zir-Cut for diamond burs | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2205 | Document relied upon by Dr. Eggleston showing use of Zir block for presintered zirconia material | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |
| 2206 | Document relied upon by Dr. Eggleston of internet forum discussion showing generic use of "BruxZir crown" | 402 - irrelevant<br>403 - more prejudicial than probative<br>901 - authentication<br>801, 802 - hearsay |